# EXHIBIT A



APPRAISAL REPORT

# Lennox Miami Beach

1900 COLLINS AVENUE
MIAMI BEACH, FLORIDA



**SUBMITTED TO:**

Holland & Knight LLP
515 East Las Olas Blvd., Suite 1200
Ft. Lauderdale, Florida 33301

**PREPARED BY:**

HVS Consulting & Valuation
8925 SW 148th Street Suite 200
Miami, Florida 33176
305-378-0404



August 16, 2021

Brian Koch, Esq.
Holland & Knight LLP, Suite 1200
515 East Las Olas Blvd
Ft. Lauderdale, FL 33301

> Re:   Lennox Hotel
>        1900 Collins Avenue
>        Miami Beach, Florida
>        HVS Reference: 2021021057

Dear Mr. Koch:

Enclosed is our appraisal report pertaining to the above-captioned hotel. Our report has been prepared in accordance with the Uniform Standards of Professional Appraisal Practice (USPAP), as provided by the Appraisal Foundation. This letter of transmittal is not valid as an opinion of value if detached from the supporting report.

The subject of the appraisal is the fee simple interest in a 30,483 SF site improved with a full-service luxury boutique hotel known as The Lennox Hotel. The property, which opened in 2019, features 119 rooms, a restaurant and lobby bar, a board room, a fitness center, an outdoor pool and Tiki bar, and a champagne vending area. This appraisal report is being prepared for use relative to litigation surrounding the valuation of the Lennox Hotel.

We have undertaken the appraisal process and, based on our analysis, have concluded to the following opinion of the market value of the total assets comprising the Lennox Hotel is $71,500,000.

This report was produced during the ongoing COVID-19 pandemic. The impact of the pandemic is addressed in the report and considers market perspectives and information available on or about the effective date of the report. With vaccines widely available, and no existing domestic travel restrictions, the prevailing market outlook is that the peak impact of the pandemic on the travel industry is behind us. Most market participants believe that the recovery is underway, and that demand will continue to strengthen at an accelerating pace over the next few years.

We hereby certify that we have no interest in the property, and our employment and compensation are not contingent upon our findings. This study is subject to the comments made throughout this report and to all assumptions and limiting conditions set forth herein.

HVS MIAMI
8925 SW 148th Street, Suite 200
Miami, Florida 33176
+1 (305) 803-3130
+1 (516) 742-3059 FAX
www.hvs.com

Superior results through unrivaled
hospitality intelligence. Everywhere.



Sincerely,
HVS Consulting & Valuation

Kathleen Conroy, MAI
Senior Managing Director
HVS Miami
State Certified General Real Estate Appraiser (RZ 741)



# Table of Contents

| SECTION | TITLE | PAGE |
|---|---|---|
| 1. | Summary of Salient Data and Conclusions | 5 |
| 2. | Nature of the Assignment | 7 |
| 3. | Description of the Lennox Hotel | 15 |
| 4. | Market Area Analysis | 33 |
| 5. | Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set | 45 |
| 6. | Projection of Occupancy and Average Rate for Lennox Hotel | 60 |
| 7. | Approaches to Value | 65 |
| 8. | Income Capitalization Approach | 67 |
| 9. | Sales Comparison Approach | 91 |
| 10. | Conclusion of Final Market Value Opinion | 100 |
| 11. | Statement of Assumptions and Limiting Conditions | 102 |
| 12. | Certification | 105 |

Addenda

Legal Description



# 1.    Summary of Salient Data and Conclusions

|  |  |
|---|---|
| Property: | The Lennox Hotel |
| Location: | 1900 Collins Avenue |
|  | Miami Beach, Florida |
|  |  |
| Interest Appraised: | Fee simple |
| Highest and Best Use (as improved): | Existing use as a full-service luxury boutique hotel |

## LAND DESCRIPTION

|  |  |
|---|---|
| Area: | 0.69 acres, or 30,483 square feet |
| Zoning: | CD-2 |
| Assessor's Parcel Number: | 02-3226-001-0140 |
| FEMA Flood Zone: | AE-8 |

## IMPROVEMENTS DESCRIPTION

|  |  |
|---|---|
| Year Opened: | August 2019 |
| Property Type: | full service luxury boutique  lodging facility |
| Building Area: | 56,325 SF among four buildings |
| Guestrooms: | 119 |
| Number of Stories: | Varies from two to five among the four buildings |
| Food and Beverage Facilities: | A restaurant and lobby bar |
| Meeting Space: | One ten seat board room with TV and white board |
| Additional Facilities: | An outdoor pool and Tiki Bar,  a fitness room,  and a champagne vending area |
| Parking Spaces: | 25 in the subterranean basement level |



## FIGURE 1-1   HISTORICAL AND PROJECTED ROOMS REVENUE METRICS

| Year | Occupancy | | Average Rate | | RevPAR | |
|---|---|---|---|---|---|---|
| | Total | % Change | Total | % Change | Total | % Change |
| *Historical* | | | | | | |
| 2019 | 34.2 % | — % | $219.38 | — | $75.03 | — |
| 2020 | 24.5 | (28.4) % | 287.01 | 30.8 % | 70.32 | (6.3) % |
| 2021 - Actuals + Forecast | 62.0 | 153.0 | 272.15 | (5.2) | 168.70 | 139.9 |
| *Projected* | | | | | | |
| 2021/22 | 68 % | 9.2 % | $275.00 | 1.0 % | $186.16 | 10.4 % |
| 2022/23 | 75 | 10.8 | 287.37 | 4.5 | 215.63 | 15.8 |
| **Stabilized** | **78** | **3.5** | **293.75** | **2.2** | **228.11** | **5.8** |
| 2024/25 | 78 | 0.0 | 299.63 | 2.0 | 232.67 | 2.0 |
| 2025/26 | 78 | 0.0 | 305.62 | 2.0 | 237.32 | 2.0 |

Note: 2019 is the period from August to December and 2021 includes six months of actual data (January through June) and six months of forecast data (July through December) in both Figure 1-1 and Figure 1-2.

## FIGURE 1-2   HISTORICAL AND PROJECTED REVENUE, HOUSE PROFIT, AND EBITDA LESS REPLACEMENT RESERVE (NET INCOME)

| | Year | Total Revenue | | House Profit | | House Profit Ratio | EBITDA Less Replacement Reserve | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | % Change | Total | % Change | | Total | % Change | As a % of Ttl Rev |
| **Historical** | 2019 | 1,571,000 | — | 331,000 | — | 21.1 % | 3,722 | — | 0.2 % |
| | 2020 | 3,435,000 | 118.7 % | 1,120,000 | 238.4 % | 32.6 | 610,608 | 16,305 % | 17.8 |
| | 2021 | 8,878,000 | 158.5 | 4,152,000 | 270.7 | 46.8 | 3,228,893 | 428.8 | 36.4 |
| **Projected** | 2021/22 | $9,734,000 | — | $5,117,000 | — | 52.5 % | $3,811,000 | — | 39.1 % |
| | 2022/23 | 11,209,000 | 15.2 % | 6,168,000 | 20.5 % | 55.0 | 4,759,000 | 24.9 % | 42.5 |
| **Stabilized** | **2023/24** | **11,835,000** | **5.6** | **6,639,000** | **7.6** | **56.1** | **5,178,000** | **8.8** | **43.8** |
| | 2024/25 | 12,065,000 | 1.9 | 6,719,000 | 1.2 | 55.7 | 5,225,000 | 0.9 | 43.3 |
| | 2025/26 | 12,300,000 | 1.9 | 6,799,000 | 1.2 | 55.3 | 5,271,000 | 0.9 | 42.9 |
| | 2026/27 | 12,643,000 | 2.8 | 6,977,000 | 2.6 | 55.2 | 5,405,000 | 2.5 | 42.8 |

Note: EBITDA for historical statements does not includes reserves for replacement

HVS

# 2.   Nature of the Assignment

**Subject of the Appraisal**

The subject of the appraisal is the fee simple interest in a 0.69-acre parcel improved with a full service luxury boutique hotel known as the Lennox Hotel. The property, which opened in August of 2019, features 119 guestrooms, a restaurant and lobby bar, an outdoor pool and Tiki Bar, a champagne vending area, a fitness center, and a ten-person board room.  The hotel also contains all necessary and extensive back-of-the-house space to support the hotel operation. The hotel's civic address is 1900 Collins Avenue, Miami Beach, Florida.

The subject property is appraised as an open and operating facility.

**Property Rights Appraised**

The property rights appraised are the fee simple ownership of the real and personal property. The fee simple estate is defined as "absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat."[1]

**Objective of the Appraisal**

The objective of the appraisal is to develop an opinion of the market value of the total assets comprising the subject Lennox Hotel as of July 13, 2021. The following definition of market value has been agreed upon by the agencies that regulate federal financial institutions in the United States:

The most probable price that a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition are the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1.   buyer and seller are typically motivated;

2.   both parties are well informed or well advised, and acting in what they consider their own best interests;

3.   a reasonable time is allowed for exposure in the open market;

4.   payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and

---

[1] Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 6th ed. (Chicago: Appraisal Institute, 2015).

**HVS**

5.     the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.[2]

"As is" market value is defined by the Appraisal Institute as follows:

The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date.[3]

**Pertinent Dates**

The effective date of the "as is" market value opinion is July 13, 2021, which is consistent with the date of our inspection of the hotel. The inspection included a tour of the hotel facilities (both front of house and back of house), the hotel amenities, and viewing nine different guestrooms spread among the four guestroom buildings.

**COVID-19**

In December 2019, a novel coronavirus known as SARS-CoV-2 was first identified in China, causing outbreaks of the COVID-19 disease that has since spread to the majority of countries worldwide. The first reported case in the U.S. occurred in the state of Washington on January 21, 2020, from an individual that had traveled to Wuhan, China. Additional cases arose in late January and February, mostly involving individuals that had also traveled to the infected regions in Asia. On January 31, 2020, the Secretary of Health and Human Services (HHS) declared COVID-19 a public health emergency; at that point, the United States restricted entry from travelers that had visited China in the last 14 days. By late February, additional cases involving evidence of community transmission appeared in the states of Washington and California. In late February and early March, the worldwide stock markets declined notably, with the Dow Jones Industrial Average declining 10% the week of February 28. By mid-March, the Dow had declined by 30% from the prior peak. Oil prices also fell significantly in early March (most notably on March 9), declining to under $30 per barrel.

The World Health Organization (WHO) officially declared COVID-19 a global pandemic on March 11, 2020, as the spread of the disease continued to increase across the world. At that time, travel restrictions for entry into the U.S. were implemented for 26 countries in the Schengen Area of Europe. On March 13, the President of the United States declared the COVID-19 outbreak a national emergency. By mid-to-late March, the number of cases started to grow exponentially within all 50 states, in addition to other countries around the world. The pandemic has led to global economic disruptions, as cities and countries have slowed the spread of the disease by implementing lockdowns and social-distancing

---

[2] *Federal Register*, Vol. 75, No. 237, December 10, 2010: 77472.
[3] Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 6th ed. (Chicago: Appraisal Institute, 2015).



measures. In terms of the hospitality industry, the travel restrictions and the cancellation of events and conferences  resulted in a sharp drop in lodging demand beginning at the end of March of 2020.

As vaccines became more readily available in the beginning of 2021, the United States hotel industry began to slowly recover demand.  The pace of demand (occupancy) and average rate (ADR) recovery has varied throughout the country, with warm weather outdoor centric leisure destinations leading the recovery during the first and second quarters of 2021. This trend has benefited both the state of Florida, and Miami Beach in particular, as captured by the data in the table below.

*Specifically, the data shows that while demand (occupancy) is not yet fully recovered, ADR for the Miami MSA was almost fully recovered to 2019 levels in March of 2021, and surpassed 2019 levels thereafter in the data available to date through June.  This same pattern is true for the state of Florida, attesting to the emerging COVID influenced trend of travelers desiring outdoor centric vacation destinations that can more easily accommodate the ability to socially distance. There is no indication that this trend will materially change over the foreseeable future. In our opinion, this bodes well for the future performance of Miami Beach hotels.*

**FIGURE 2-1:   MACRO HOTEL PERFORMANCE DATA PRE AND POST COVID**

| Month | 2019 Occupancy | | | 2020 Occupancy | | | 2021 Occupancy | | | 2019 ADR | | | 2020 ADR | | | 2021 ADR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | USA | FL | Miami MSA | USA | FL | Miami MSA | USA | FL | Miami MSA | USA | FL | Miami MSA | USA | FL | Miami MSA | USA | FL | Miami MSA |
| January | 54.6% | 71.3% | 78.3% | 55.1% | 73.3% | 81.1% | 39.3% | 45.7% | 54.5% | $124.34 | $153.81 | $232.57 | $126.06 | $163.11 | $266.32 | $90.79 | $78.97 | $195.08 |
| February | 62.0% | 81.0% | 84.0% | 62.2% | 82.3% | 85.8% | 45.3% | 58.8% | 65.5% | $128.95 | $174.03 | $259.51 | $130.78 | $184.57 | $290.41 | $98.31 | $148.28 | $215.86 |
| March | 68.2% | 85.2% | 85.7% | 39.4% | 46.4% | 42.5% | 54.6% | 71.2% | 72.7% | $132.57 | $181.77 | $254.13 | $110.66 | $156.78 | $210.13 | $106.08 | $169.98 | $248.26 |
| April | 67.8% | 77.0% | 81.0% | 24.5% | 21.5% | 23.9% | 57.5% | 71.5% | 72.0% | $131.73 | $160.64 | $220.00 | $72.23 | $78.38 | $90.83 | $110.34 | $166.58 | $233.80 |
| May | 68.6% | 72.2% | 76.1% | 33.1% | 34.1% | 29.4% | 59.3% | 68.7% | 74.2% | $132.38 | $138.32 | $177.55 | $79.57 | $96.06 | $83.96 | $117.69 | $161.77 | $236.07 |
| June | 73.3% | 73.5% | 72.9% | 42.2% | 41.6% | 31.4% | 66.1% | 73.0% | 72.2% | $134.58 | $132.48 | $151.71 | $92.15 | $116.68 | $115.42 | $129.00 | $165.22 | $225.03 |
| July | 73.6% | 74.2% | 75.2% | 47.0% | 43.3% | 30.8% | | | | $135.27 | $133.17 | $156.38 | $101.76 | $118.84 | $107.47 | | | |
| August | 71.2% | 65.9% | 71.5% | 48.6% | 41.7% | 33.9% | | | | $132.75 | $146.40 | $119.74 | $102.46 | $109.85 | $107.00 | | | |
| September | 67.2% | 58.9% | 60.9% | 48.3% | 43.2% | 36.2% | | | | $132.05 | $112.68 | $134.39 | $99.12 | $106.18 | $118.20 | | | |
| October | 69.1% | 68.0% | 68.8% | 48.3% | 46.3% | 41.6% | | | | $133.36 | $128.39 | $157.15 | $97.61 | $108.57 | $125.54 | | | |
| November | 61.6% | 70.9% | 78.4% | 40.3% | 44.0% | 43.0% | | | | $125.70 | $134.25 | $176.21 | $90.92 | $108.47 | $135.34 | | | |
| December | 54.2% | 69.2% | 78.1% | 36.7% | 46.6% | 48.8% | | | | $126.99 | $155.90 | $252.95 | $91.96 | $125.18 | $187.01 | | | |
| Annual | 66.0% | 72.2% | 75.9% | 44.0% | 47.9% | 46.4% | | | | $131.23 | $145.21 | $196.11 | $103.25 | $132.67 | $188.03 | | | |

Red highlights Covid influence on Miami

*Miami* delta to FL $50.90    *Miami* delta to FL $55.36
*Miami* delta to USA $64.88    *Miami* delta to USA $84.78
*Miami delta to USA increased significantly in 2020 Covid year*



**Regional COVID-19 Restrictions**

As of the date of this report, there are no local and regional governmental restrictions related to COVID-19. Previously, Governor Ron DeSantis issued a stay-at-home order that began on April 3, 2020 and expired on April 30, 2020. Florida entered Phase I of the reopening on May 4, 2020; this phase allowed restaurants and retail businesses to open at 25% capacity. Florida entered Phase II of reopening on June 5, 2020. This phase allowed for the opening of gyms and personal service stores and raised capacity limitations to 50% at restaurants, retail businesses, and entertainment venues. On September 25, 2020, Florida entered Phase III of reopening, which lifted capacity restrictions on restaurants, retail businesses, entertainment venues, and theme parks.

**Ownership History & Development of the Hotel Asset**

On November 29, 2010, Lennox Miami Corp acquired the property that now comprises the Lennox Hotel.   The transaction involved one deed recording of two separately owned adjacent parcels. Parcel 1 was acquired from Kabo Realty Corp and Parcel 2 was acquired from Michael Kadosh, individually and as Trustee for the Michael Kadosh Intervivos Revocable Trust Agreement.  The legal description for these two parcels appears in the Addenda.   The total price paid for the acquisition of Parcel 1 and Parcel 2 (hereinafter referred to as the subject site) was $14.7 million.

The Peter Miller hotel was located on a portion of the subject site; this hotel was built in 1936 and underwent a complete transformation after its purchase by Lennox Miami Corp. prior to its re-opening as the Lennox Hotel in August of 2019. The gut renovation and rebuilding of the hotel included constructing a new building (Building #4) and adding a penthouse guest room floor of 4,664 SF of new area to Building #1 which has direct access from Collins Avenue and contains the lobby bar, front desk, and restaurant.   Two other buildings (Buildings #2 and #3) also underwent a gut renovation and now serve as part of the four building guest room complex. Throughout this extensive construction process, the finished hotel product was able to maintain the original Art Deco and Mediterranean Renaissance architectural style present with the Peter Miller hotel.

*As a result of this extensive construction and rehabilitation, the Lennox Hotel is essentially a new build hotel with a historic façade.*  The hotel now enjoys the latest in life safety systems being fully protected by new fire sprinklered and fire alarm systems with a fire command center located in the lobby of Building #1 and a fire pump room in Building #2. The exterior walls of the hotel have a two -hour fire rating and an emergency generator is located on the roof top of Building #4, the later building representing completely new construction.

As part of the renovation and rebuilding, a subterranean basement floor plate was created that added approximately 2,764 SF and allows for subterranean access and connectivity with all four-guest room buildings  This basement area comprises back



of house offices, the board room, the fitness center, the in-house laundry, the main restaurant kitchen and storage areas, employee lockers, all the equipment and pumps for the pool, and 25 parking spaces. Deliveries can also be conveniently executed by entering the basement level from the Liberty Street. *This level of supporting back-of-the house space for operations, coupled with on-site parking, is highly atypical of the physical plant of most historic South Beach hotels.*

HVS was advised that the total turn-key development cost for the Lennox Hotel, including the initial asset acquisition ($14.7M), and all subsequent hard and soft development costs (approximately $56.3M) was approximately $71 million.

**Management & SLH Affiliation**

The hotel has been managed by Driftwood Hospitality since its opening in August of 2019. Driftwood is a hotel owner and operator. An abstract of the key management terms appears below. In our opinion, the current management fee of 3% of total revenues is a reasonable market supported fee for this type of hotel.

Documents from Driftwood Hospitality Management showed that the Lennox Hotel is affiliated with Small Luxury Hotels (SLH). Based on our review of the current Driftwood calendar 2021 operating statement (i.e., 6 month actual and 6 month reforecast), it appears that the franchise fee payable to SLH is 0.7% of rooms revenue. We have assumed the continuation of this affiliation through our forecast period, and we have utilized this expense metric in our financial operating forecast. However, if the actual fee is materially different from our assumptions, HVS reserves the right to adjust our forecast and value opinion.

**Hotel Owner:** Lennox Miami Corp

**Manager:** Driftwood Hospitality Management LLC

**Term:** Begins on Opening Date for an initial period of 5 years; will be renewed automatically for two (2) consecutive periods of five years unless written notice on non-renewal given by either Owner or Manager at least 180 days prior to the end of the term. Early termination allowed within first 18 months of Opening Date with Owner paying Manager an early termination fee (average monthly fee x remaining months in the 18-month term). No termination fee if terminated after the first 18 months.

**Fees:** Base management fee plus accounting cost recovery. Base management fee is 3% of gross revenues.



**Other:** Manager will establish a replacement reserve account for the replacement of F, F, & E and for routine or non-major repairs and maintenance that would normally be capitalized.

**Most Probable Buyer**

Given the unique physical aspects of this hotel (i.e., effectively a new build hotel) coupled with its historic architectural positioning, and its location in the South Beach national historic district, it is our opinion that the probable buyer for the Lennox Hotel is a high net worth individual or family office who will appreciate the unique physical aspects of the asset and who will have a longer term to legacy investment horizon respecting that assets of this quality do not always come to market.

**Intended Use of the Appraisal**

This appraisal report is being prepared for use relative to litigation regarding the valuation of Lennox Miami Corp., the primary asset of which is the Lennox Hotel.

**Identification of the Client and Intended Users**

The client for this engagement is the law firm of Holland & Knight LLP; their client, Diego Agnelli, is responsible for the compensation of HVS for this appraisal.

**Assignment Conditions**

We have made no extraordinary assumptions specific to the subject property. However, several general assumptions and limiting conditions typical in appraisals have been made that apply to this report. These aspects are set forth in the Assumptions and Limiting Conditions chapter of this report.

**Scope of Work**

The methodology used to develop this appraisal is based on the market research and valuation techniques set forth in the textbooks authored by Hospitality Valuation Services for the American Institute of Real Estate Appraisers and the Appraisal Institute, entitled *The Valuation of Hotels and Motels,*[4] *Hotels & Motels: Valuations and Market Studies,*[5] *The Computerized Income Approach to Hotel/Motel Market Studies and Valuations,*[6] *Hotels and Motels: A Guide to Market Analysis, Investment Analysis, and Valuations,*[7] and *Hotels and Motels – Valuations and Market*

---

[4] Stephen Rushmore, *The Valuation of Hotels and Motels.* (Chicago: American Institute of Real Estate Appraisers, 1978).

[5] Stephen Rushmore, *Hotels, Motels and Restaurants: Valuations and Market Studies.* (Chicago: American Institute of Real Estate Appraisers, 1983).

[6] Stephen Rushmore, *The Computerized Income Approach to Hotel/Motel Market Studies and Valuations.* (Chicago: American Institute of Real Estate Appraisers, 1990).

[7] Stephen Rushmore, *Hotels and Motels: A Guide to Market Analysis, Investment Analysis, and Valuations* (Chicago: Appraisal Institute, 1992).



*Studies,*[8] as well as in accordance with the Uniform System of Accounts for the Lodging Industry (USALI).

Our scope of work included, but was not necessarily limited to, the following.

1.  An inspection of the hotel property.

2.  A review of various documents provided by Holland & Knight including profit and loss statements on the operation of the Lennox Hotel during calendar 2019 and 2020.  We also reviewed a calendar 2021 profit and loss statement on hotel operations consisting of a 2021 6-month actual (January through June) and a 6-month forecast (July through December) prepared by the management company.

3.  Review of Miami and Miami Beach hotel operating performance metrics over a multi-year time period.

4.  Review of the current Miami Beach hotel market and a selection of the competitive hotel set for the Lennox Hotel.

5.  Purchase and review of an STR Trend Report on the HVS selected competitive hotel set.

6.  Compilation of a 10-year financial operating forecast for the Lennox Hotel.

7.  Review of generally similar Miami Beach hotel transactions during the past several years.

8.  Discussions with hotel transaction brokers regarding the market and current investor profiles and return requirements.

9.  Application of appropriate valuation methodologies and reconciliation to a final market value conclusion.

---

[8] Stephen Rushmore and Erich Baum, *Hotels and Motels – Valuations and Market Studies.* (Chicago: Appraisal Institute, 2001).



# 3.   Description of the Lennox Hotel

**LAND**

The subject property is located at the northwest intersection of Collins Avenue and 19th Street in Miami Beach within the South Beach national historic district. The subject site is also bounded by Liberty Avenue to the west; Liberty provides direct access for deliveries that can enter the subterranean  on-site receiving and parking area associated with the hotel operation.

The street address of the Lennox is 1900 Collins Avenue, Miami Beach, Florida 33139.

**Physical Characteristics**

The subject site measures 30,483 SF or approximately 0.69 acres.

Land uses in the immediate vicinity of the hotel include the larger oceanfront Delano and Shelborne Hotels to the southeast and the Setai Hotel to the northeast; the Greystone and Boulan hotels and Bass Art Museum to the north; and the Redbury Hotel and Maxine's Bistro to the south. The neighborhood is in the stable stage of its life cycle and consists of a good mix of quality hotels, condominiums, and retail properties.

**Site Utility**

The topography of the site is generally level with street grade and allowed for an efficient configuration of the four-building hotel complex. The subject site does not contain any portion of undeveloped land that could be sold, entitled, and developed for alternate use. The site is fully developed with building and site improvements.

**SITE SURVEY- SHOWS BUILDINGS IN EXISTENCE WHEN ACQUIRED IN 2010**





**AERIAL PHOTOGRAPH—MIAMI DADE COUNTY PROPERTY APPRAISER**





**Access and Visibility**      Primary vehicular access to the subject property is provided by Collins Avenue which connects with 5th Avenue and the MacArthur Causeway to provide access to the mainland. The MacArthur Causeway connects with I-95 and SR 836; the latter two highways provide access throughout the county.

## MAP OF REGIONAL ACCESS ROUTES



**Airport Access**      The subject property is served by Miami International Airport, which is located approximately 11 miles to the west of the subject site.

**Neighborhood**      The greater subject neighborhood boundaries are generally aligned with the South Beach historical district. As such, we have defined the greater neighborhood as



being bounded by 24th Street to the north, the Collins Canal to the west, the Atlantic Ocean to the east, and Government Cut to the south.

This greater neighborhood is a national and internationally known tourist destination and is characterized by a variety of hotels, condominium residences, restaurants, office buildings, and retail shops.

**MAP OF NEIGHBORHOOD**



| | |
|---|---|
| **Utilities** | As observed during the site inspection, the subject site appears served by all necessary utilities. |
| **Soil and Subsoil Conditions** | Geological and soil reports were not provided to us or made available for our review during the preparation of this report. We are not qualified to evaluate soil conditions other than by a visual inspection of the surface; no extraordinary conditions were apparent. |
| **Nuisances and Hazards** | We were not informed of any site-specific nuisances or hazards, and there were no visible signs of toxic ground contaminants at the time of our inspection. Because we |



are not experts in this field, we do not warrant the absence of hazardous waste and urge the reader to obtain an independent analysis of these factors.

**Flood Zone**

According to the Federal Emergency Management Agency map illustrated below, the subject site is located in Flood Zone AE 8.

The flood zone definition for the AE-8 designation is as follows: the flood insurance rate zone that corresponds to areas of the 100-year floodplains that will be protected by a Federal flood protection system where construction has reached specified statutory milestones. No Base Flood Elevations or depths are shown within this zone. Mandatory flood insurance purchase requirements apply.

**Zoning**

Additional details pertaining to the subject property's zoning regulations are summarized in the following table.

**FIGURE 3-1    ZONING**

| | |
|---|---|
| Municipality Governing Zoning | City of Miami Beach |
| Current Zoning | CD-2 - Commercial Medium Intensity District |
| Current Use | Hotel |
| Is Current Use Permitted? | Yes |
| Is Change in Zoning Likely? | No |
| Permitted Uses | Several Commercial Uses |
| Hotel Allowed | Yes |
| Legally Non-Conforming | Not Applicable |

apartment hotels, hotels, hostels, and suite hotels (pursuant to section 142-1105 of this chapter); religious institutions with an occupancy of 199 persons or less and alcoholic beverages establishments pursuant to the regulations set forth in chapter 6

We assume that all necessary permits and approvals have been secured (including the appropriate liquor license as applicable) and that the subject property was constructed in accordance with local zoning ordinances, building codes, and all other applicable regulations. Our zoning analysis should be verified before any physical changes are made to the site.

**Easements and Encroachments**

We are not aware of any easements or encroachments encumbering the property that would significantly affect its utility or marketability.

**Property Overview**

The Peter Miller hotel was located on a portion of the subject site; this hotel was built in 1936 and underwent a complete transformation after its purchase by



Lennox Miami Corp. prior to its re-opening as the Lennox Hotel in August of 2019. The gut renovation and rebuilding of the hotel included constructing a new building (Building #4) and adding a penthouse guest room floor of 4,664 SF of new area to Building #1 which has direct access from Collins Avenue and contains the lobby bar, front desk and restaurant.   Two other buildings (Buildings #2 and #3) also underwent a gut renovation and now serve as part of the four-building guest room complex. Throughout this extensive construction process, the finished hotel product was able to maintain the original Art Deco and Mediterranean Renaissance architectural style present with the Peter Miller hotel.

*As a result of this extensive construction and rehabilitation, the Lennox Hotel is essentially a new build hotel with a historic façade.*  The hotel now enjoys the latest in life safety systems being fully protected by new fire sprinklered and fire alarm systems with a fire command center located in the lobby of Building #1 and a fire pump room in Building #2. The exterior walls of the hotel have a two -hour fire rating and an emergency generator is located on the roof top of Building #4, the later building representing completely new construction.

As part of the renovation and rebuilding, a subterranean basement floor plate was created that added approximately 2,764 SF and allows for subterranean access and connectivity with all four-guest room buildings  This basement area comprises back of house offices, the board room, the fitness center, the in-house laundry, the main restaurant kitchen and storage areas, employee lockers, all the equipment and pumps for the pool, and 25 parking spaces. Deliveries can also be conveniently executed by entering the basement level from the Liberty Street. *This level of supporting back-of-the house space for operations, coupled with on-site parking, is highly atypical of the physical plant of most historic South Beach hotels.*

The Lennox Hotel is characterized as a full-service luxury boutique hotel with 119 guest rooms. Kathy Conroy MAI and Shiv N. Ariyakula, CFA of HVS inspected the hotel on July 13, 2021.

**COVID-19 Notes**

The hotel was closed due to COVID in April and May of 2020.  There is no food and beverage revenues posted to the calendar 2020 profit and loss statement for the hotel; HVS was not given any details related to this. Food and beverage was operational when we toured the hotel in July of 2021.



**SUBJECT PROPERTY – FRONT OF HOTEL**



**SUBJECT PROPERTY – INTERIOR HOTEL FACING POOL**



**Summary of the Facilities**

The following tables summarize the mix of guest rooms within the four guestroom buildings including size metrics on the food and beverage facilities and the fitness center. The fit and finish level of the guestrooms is at a luxury level with custom made wood furniture with leather accent features, plush bedding, and high thread count cotton sheets. The furniture was designed to properly fit each guestroom and therefore guestroom interiors are not all identical. All guestrooms have walk-in showers and feature bathroom toiletries from Molton & Brown of London. Expresso coffee equipment and condiments, and a refrigerated mini bar are standard for each guestroom.



## FIGURE 3-2 BUILDING 1: LEVELS 1 & 2

| BLDG 1 | | | | | |
|---|---|---|---|---|---|
| **LEVEL** | **ROOM** | **BED TYPE** | **SF** | **No. BEDS** | **Other Features** |
| | | 1102 KING | 255.5 | | Private hall |
| | | 1103 KING | 299.8 | | Private hall, living room |
| | | 1104 QUEEN | 218.8 | | ADA |
| | | 1105 KING | 231.7 | | H.I. |
| | | 1106 KING | 278.8 | 1 | H.I. |
| | | 1107 KING | 261.2 | | |
| | | 1108 KING | 247 | | |
| | | 1109 KING | 179.8 | | |
| 1 | | 1110 KING | 247.4 | | |

| | **ROOM** | | **SF** | | **SEATS** |
|---|---|---|---|---|---|
| | RESTAURANT | INDOOR LOUNGE | 1085 | | 54 |
| | | DINING TERRACE | 485.6 | | 24 |
| | LOBBY | LOUNGE | 221.5 | | 13 |
| | | DESK AREA | 503.3 | | 12 |
| | | LOBBY BAR | 592.4 | | 24 |

| | **ROOM** | **BED TYPE** | **SF** | | **Other Features** |
|---|---|---|---|---|---|
| | | 1201 QUEEN | 223.8 | | |
| | | 1202 FULL - 1 BED | 258.1 | | ADA |
| | | 1203 QUEEN | 239.7 | | Private hall |
| | | 1204 KING | 248.4 | | Private hall |
| | | 1205 QUEEN | 230.6 | | |
| | | 1206 QUEEN | 260.2 | | |
| | | 1207 QUEEN | 230.4 | | |
| | | 1208 QUEEN | 240 | | |
| | | 1209 QUEEN | 249.6 | | |
| | | 1210 QUEEN | 240.1 | | |
| | | 1211 QUEEN | 245.4 | | H.I. |
| 2 | | 1212 QUEEN | 146.1 | 1 | Interior Door to Room 1219 |
| | | 1213 QUEEN | 232.8 | | H.I. |
| | | 1214 QUEEN | 216 | | ADA |
| | | 1215 KING | 311.5 | | ADA |
| | | 1216 KING | 245.7 | | |
| | | 1217 KING | 245.7 | | |
| | | 1218 KING | 228.3 | | |
| | | 1219 QUEEN | 263.5 | | Interior Door to Room 1212 |
| | | 1220 KING | 231.6 | | |
| | | 1221 KING | 253.7 | | Balcony |
| | | 1222 KING | 219 | | |
| | | 1223 QUEEN | 245.4 | | Balcony |



## FIGURE 3-3     BUILDING 1: LEVELS 3 & PENTHOUSE

| | BLDG 1 | | | | |
|---|---|---|---|---|---|
| LEVEL | ROOM | BED TYPE | SF | No. BEDS | Other Features |
| | | 1301 QUEEN | 223.8 | | |
| | | 1302 FULL - 1 BED | 258.1 | | ADA |
| | | 1303 QUEEN | 239.7 | | Private hall |
| | | 1304 KING | 248.4 | | Private hall |
| | | 1305 QUEEN | 230.6 | | |
| | | 1306 QUEEN | 260.2 | | |
| | | 1307 QUEEN | 230.4 | | |
| | | 1308 QUEEN | 240 | | |
| | | 1309 QUEEN | 249.6 | | |
| | | 1310 QUEEN | 240.1 | | |
| | | 1311 QUEEN | 245.4 | | H.I. |
| 3 | | 1312 QUEEN | 232.3 | 1 | |
| | | 1313 QUEEN | 232.8 | | H.I. |
| | | 1314 QUEEN | 216 | | ADA |
| | | 1315 KING | 311.5 | | ADA |
| | | 1316 KING | 245.7 | | |
| | | 1317 KING | 245.7 | | |
| | | 1318 KING | 228.3 | | |
| | | 1319 QUEEN | 291.2 | | |
| | | 1320 KING | 231.6 | | |
| | | 1321 KING | 253.7 | | Balcony |
| | | 1322 KING | 219 | | |
| | | 1323 QUEEN | 245.4 | | Balcony |
| | ROOM | BED TYPE | SF | | Other Features |
| | | 1401 KING | 278.5 | | Balcony |
| | | 1402 KING | 267.7 | | |
| | | 1403 KING | 334 | | |
| | | 1404 KING | 329 | | |
| PENTHOUSE | | 1405 KING | 340.7 | 1 | |
| | | 1406 QUEEN | 310.7 | | ADA |
| | | 1407 KING | 278.5 | | |
| | | 1408 KING | 312.1 | | |
| | | 1409 KING | 296 | | |
| | | 1410 KING | 295 | | |
| | ROOM | | SF | | Other Features |
| BASEMENT | GYM | | 550 | | Interior restroom, 8 fitness equipments |



**FIGURE 3-4   BUILDING 2**

| | | BLDG 2 | | | |
|---|---|---|---|---|---|
| **LEVEL** | **ROOM** | **BED TYPE** | **SF** | **No. BEDS** | **Other Features** |
| | 2101 | KING | 272.3 | | H.I. |
| | 2102 | KING | 271.1 | 1 | ADA |
| | 2103 | KING | 281.5 | | H.I. |
| 1 | 2104 | FULL | 260 | 2 | |
| | 2105 | KING | 260.7 | | |
| | 2106 | KING | 274.5 | 1 | |
| | 2107 | KING | 316.8 | | Living room |
| | 2201 | KING | 267.8 | | |
| | 2202 | KING | 272.5 | 1 | |
| | 2203 | KING | 281.5 | | |
| 2 | 2204 | FULL | 260 | 2 | |
| | 2205 | KING | 260.7 | | |
| | 2206 | KING | 282.6 | 1 | Balcony |
| | 2207 | KING | 320 | | Living room |



**FIGURE 3-5     BUILDING 3**

| BLDG 3 | | | | |
|---|---|---|---|---|
| LEVEL | ROOM | BED TYPE | SF | No. BEDS | Other Features |
| 1 | 3101 | KING | 332.3 | 1 | H.I. |
|  | 3102 | FULL | 293.7 | 2 |  |
|  | 3103 | KING | 282.5 | 1 | ADA |
|  | 3104 | KING | 250.3 | 1 |  |
|  | 3105 | FULL | 276.1 | 2 | H.I. |
|  | 3106 | FULL | 270.9 | 2 |  |
|  | 3107 | FULL | 274.5 | 2 |  |
| 2 | 3201 | KING | 328.5 | 1 | Balcony |
|  | 3202 | KING | 264.4 | 1 |  |
|  | 3203 | KING | 271.7 | 1 | Balcony |
|  | 3204 | KING | 279.5 | 1 |  |
|  | 3205 | FULL | 264.8 | 2 | Balcony |
|  | 3206 | KING | 260.6 | 1 |  |
|  | 3207 | FULL | 264.5 | 2 |  |
|  | 3208 | FULL | 274.5 | 2 |  |



| BLDG 4 | | | | | |
|---|---|---|---|---|---|
| **LEVEL** | **ROOM** | **BED TYPE** | **SF** | **No. BEDS** | **Other Features** |
| 1 | 4101 | KING | 295.5 | 1 | ADA |
|   | 4102 |      | 296.7 | 2 | H.I. |
|   | 4103 | FULL | 296.7 | 2 | H.I. |
|   | 4104 |      | 296.7 | 2 | |
|   | 4105 |      | 296.7 | 2 | |
| 2 | 4201 |      | 307.5 | | |
|   | 4202 |      | 307.5 | | |
|   | 4203 | FULL | 307.5 | 2 | |
|   | 4204 |      | 307.5 | | |
|   | 4205 |      | 307.5 | | |
| 3 | 4301 |      | 307.5 | | |
|   | 4302 |      | 307.5 | | |
|   | 4303 | FULL | 307.5 | 2 | |
|   | 4304 |      | 307.5 | | |
|   | 4305 |      | 307.5 | | |
| 4 | 4401 |      | 307.5 | | |
|   | 4402 |      | 307.5 | | |
|   | 4403 | FULL | 307.5 | 2 | |
|   | 4404 |      | 307.5 | | |
|   | 4405 |      | 307.5 | | |
| 5 | 4501 |      | 307.5 | | |
|   | 4502 |      | 307.5 | | |
|   | 4503 | FULL | 307.5 | 2 | |
|   | 4504 |      | 307.5 | | |
|   | 4505 |      | 307.5 | | |



**Hotel Structure & Gross Building Areas**

As previously noted, the Lennox Hotel is comprised of four buildings that are all connected via a subterranean basement floor plate. Given this was a gut renovation to the structural elements, the elevators in each building are much larger than is typical of the majority of Art Deco hotels in South Beach. All windows are hurricane impact and virtually eliminate noise from the surrounding streets being heard within guestrooms facing said streets; this is another distinguishing feature of the Lennox Hotel relative to the majority of the existing Art Deco hotels.

The large basement area is another unique feature of the hotel and includes, but is not limited to, the main kitchen, the in-house laundry, the fitness center, the boardroom, an executive office and another large, shared office, employee lockers, all the mechanical equipment for the outdoor pool, a rainwater drainage and pumping system, 25 parking spaces and a sufficient area to receive various deliveries. As such, the majority of the back-of-house functions in a hotel operation are provided for within the basement level. The hotel was in excellent condition upon our inspection.

**FIGURE 3-7    BUILDING CONSTRUCTION DETAILS**

| Item | Building #1 | Building #2 | Building #3 | Building #4 |
|---|---|---|---|---|
| Structural Frame | Concrete Block | Concrete Block | Concrete Block | Concrete |
| Bearing Walls | Concrete Block | Concrete Block | Concrete Block | Concrete |
| Interior Non Bearing | Non combustible | Non combustible | Non combustible | Non combustible |
| Floors | Plywood on wood joist framing | Plywood on wood trusses | Plywood on wood trusses | Concrete |
| Roof | Structural steel beams with composite metal concrete deck | T & G on wood framing | T & G on wood framing | Concrete |
| No. of Stories | four | two | two | five |
| Building Area (SF) | 32,327 | 5,376 | 5,376 | 13,246 |

**LOBBY SEATING AREA**



**FRONT DESK**



**RESTAURANT**



**BOARD ROOM**



**FITNESS ROOM**



**POOL**





**CHAMPAGNE VENDING AREA**



**ADDITIONAL  OFFICES ADJACENT TO BOARD ROOM**



**TYPICAL GUESTROOM – SLEEPING AREA**



**TYPICAL GUESTROOM – LIVING AREA**



**TYPICAL GUESTROOM BATHROOM – SINK**



**TYPICAL GUESTROOM BATHROOM – SHOWER**



**LAUNDRY**



**KITCHEN/FOOD PREP AREA**



| | |
|---|---|
| **ADA and Environmental** | As noted in Figures 3-3 to 3-6, eleven guestrooms are ADA compliant, and another 12 guestrooms are equipped for the hearing impaired. |
| **Functional Obsolescence** | The subject hotel, which opened in 2019, features a modern layout and design that largely precludes any functional obsolescence. Upon our inspection, we found no major components or aspects of the property's design that would negatively affect its profitability. |
| **Effective Age and Remaining Economic Life** | Our opinion of effective age and remaining economic life for the building is presented as follows. |



**FIGURE 3-8       EFFECTIVE AGE AND REMAINING ECONOMIC LIFE**

| | | |
|---|---|---|
| Typical Economic Life | 60 | Years |
| Chronological Age | 2 | |
| Effective Age | 2 | |
| Remaining Economic Life | 58 | |

Hotels are typically renewed on a regular basis. With good ongoing maintenance and regular upgrading, the remaining economic life can be periodically extended.



# 4.   Market Area Analysis

The market area for a lodging facility is the geographical region where the sources of demand and the competitive supply are located. The subject property is located in the city of Miami Beach, the county of Miami-Dade, and the state of Florida. The Miami Beach area is part of the greater Miami-Dade County economic base, which has developed an increasingly diverse economy in recent years, earning it the nickname "Gateway to the Americas." The city lies on a series of barrier islands between the mainland and the Atlantic Ocean. The Gulf Stream, a warm ocean current, runs northward just 15 miles off the coast, allowing the city's climate to stay warm and mild year-round. As a result, Miami Beach has been one of America's pre-eminent beach resort cities for almost a century. While tourism remains a primary industry, the region has emerged as a center for international tourism, banking, foreign trade, entertainment, technology, and distribution, as Miami International Airport and PortMiami are among the nation's busiest ports of entry, especially for cargo from South America and the Caribbean.

The subject property's market area can be defined by its Combined Statistical Area (CSA): Miami-Fort Lauderdale-Port St. Lucie, FL. The CSA represents adjacent metropolitan and micropolitan statistical areas that have a moderate degree of employment interchange. Micropolitan statistical areas represent urban areas in the United States based around a core city or town with a population of 10,000 to 49,999; the MSA requires the presence of a core city of at least 50,000 people and a total population of at least 100,000 (75,000 in New England).  The following exhibit illustrates the market area.

**Economic and Demographic Review**

A primary source of economic and demographic statistics used in this analysis is the *Complete Economic and Demographic Data Source* published by Woods & Poole Economics, Inc.—a well-regarded forecasting service based in Washington, D.C. Using a database containing more than 900 variables for each county in the nation, Woods & Poole employs a sophisticated regional model to forecast economic and demographic trends. Historical statistics are based on census data and information published by the Bureau of Economic Analysis. Projections are formulated by Woods & Poole, and all dollar amounts have been adjusted for inflation, thus reflecting real change.

These data are summarized in the following table. Please note that the Woods and Poole forecasts were formulated prior to the COVID-19 Pandemic.

**FIGURE 4-1     ECONOMIC AND DEMOGRAPHIC DATA SUMMARY**

| | 2000 | 2010 | 2019 | 2025 | Average Annual Compounded Change | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 2000-10 | 2010-19 | 2019-25 |
| **Resident Population (Thousands)** | | | | | | | |
| Miami-Dade County | 2,259.5 | 2,507.4 | 2,807.9 | 3,010.2 | 1.0 % | 1.3 % | 1.2 % |
| Miami-Fort Lauderdale-West Palm Beach, FL MSA | 5,025.9 | 5,584.4 | 6,329.3 | 6,896.1 | 1.1 | 1.4 | 1.4 |
| Miami-Fort Lauderdale-Port St. Lucie, FL CSA | 5,496.0 | 6,187.9 | 7,025.2 | 7,677.4 | 1.2 | 1.4 | 1.5 |
| State of Florida | 16,047.5 | 18,849.1 | 21,536.0 | 23,534.3 | 1.6 | 1.5 | 1.5 |
| United States | 282,162.4 | 309,348.1 | 331,969.3 | 350,937.2 | 0.9 | 0.8 | 0.9 |
| **Per-Capita Personal Income*** | | | | | | | |
| Miami-Dade County | $32,400 | $37,554 | $43,752 | $47,467 | 1.5 | 1.7 | 1.4 |
| Miami-Fort Lauderdale-West Palm Beach, FL MSA | 39,511 | 42,395 | 50,238 | 54,378 | 0.7 | 1.9 | 1.3 |
| Miami-Fort Lauderdale-Port St. Lucie, FL CSA | 39,463 | 42,220 | 50,180 | 54,296 | 0.7 | 1.9 | 1.3 |
| State of Florida | 35,780 | 37,998 | 43,904 | 47,527 | 0.6 | 1.6 | 1.3 |
| United States | 36,812 | 39,622 | 46,751 | 50,233 | 0.7 | 1.9 | 1.2 |
| **W&P Wealth Index** | | | | | | | |
| Miami-Dade County | 89.6 | 97.2 | 96.4 | 97.1 | 0.8 | (0.1) | 0.1 |
| Miami-Fort Lauderdale-West Palm Beach, FL MSA | 110.7 | 112.5 | 112.8 | 113.5 | 0.2 | 0.0 | 0.1 |
| Miami-Fort Lauderdale-Port St. Lucie, FL CSA | 111.0 | 112.4 | 112.8 | 113.4 | 0.1 | 0.0 | 0.1 |
| State of Florida | 100.7 | 100.7 | 98.0 | 98.6 | (0.0) | (0.3) | 0.1 |
| United States | 100.0 | 100.0 | 100.0 | 100.0 | 0.0 | (0.0) | 0.0 |
| **Food and Beverage Sales (Millions)*** | | | | | | | |
| Miami-Dade County | $3,111 | $4,180 | $5,945 | $6,609 | 3.0 | 4.0 | 1.8 |
| Miami-Fort Lauderdale-West Palm Beach, FL MSA | 7,378 | 9,333 | 13,031 | 14,684 | 2.4 | 3.8 | 2.0 |
| Miami-Fort Lauderdale-Port St. Lucie, FL CSA | 7,914 | 10,024 | 13,999 | 15,799 | 2.4 | 3.8 | 2.0 |
| State of Florida | 22,183 | 28,727 | 40,813 | 46,078 | 2.6 | 4.0 | 2.0 |
| United States | 368,829 | 447,728 | 606,351 | 662,610 | 2.0 | 3.4 | 1.5 |
| **Total Retail Sales (Millions)*** | | | | | | | |
| Miami-Dade County | $32,132 | $37,009 | $48,044 | $52,912 | 1.4 | 2.9 | 1.6 |
| Miami-Fort Lauderdale-West Palm Beach, FL MSA | 80,083 | 87,550 | 113,850 | 127,442 | 0.9 | 3.0 | 1.9 |
| Miami-Fort Lauderdale-Port St. Lucie, FL CSA | 86,949 | 95,962 | 124,875 | 140,151 | 1.0 | 3.0 | 1.9 |
| State of Florida | 241,567 | 268,761 | 351,844 | 394,803 | 1.1 | 3.0 | 1.9 |
| United States | 3,902,830 | 4,130,414 | 5,156,220 | 5,598,240 | 0.6 | 2.5 | 1.4 |

*Inflation Adjusted

Source: Woods & Poole Economics, Inc.

**FIGURE 4-2    HISTORICAL AND PROJECTED EMPLOYMENT (000s)**

| Industry | 2000 | Percent of Total | 2010 | Percent of Total | 2019 | Percent of Total | 2025 | Percent of Total | Average Annual Compounded Change | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2000-2010 | 2010-2019 | 2019-2025 |
| Farm | 7.4 | 0.6 % | 7.1 | 0.5 % | 7.7 | 0.4 % | 8.1 | 0.4 % | (0.4) % | 1.0 % | 0.9 % |
| Forestry, Fishing, Related Activities And Other | 3.6 | 0.3 | 2.6 | 0.2 | 3.3 | 0.2 | 3.5 | 0.2 | (3.1) | 2.9 | 0.6 |
| Mining | 0.7 | 0.1 | 1.1 | 0.1 | 1.6 | 0.1 | 1.6 | 0.1 | 4.4 | 4.3 | 0.5 |
| Utilities | 4.8 | 0.4 | 3.7 | 0.3 | 3.5 | 0.2 | 3.6 | 0.2 | (2.6) | (0.6) | 0.4 |
| Construction | 57.5 | 4.5 | 58.6 | 4.1 | 98.5 | 5.2 | 107.2 | 5.2 | 0.2 | 6.0 | 1.4 |
| Manufacturing | 66.2 | 5.2 | 39.7 | 2.8 | 50.1 | 2.7 | 49.0 | 2.4 | (5.0) | 2.6 | (0.4) |
| Total Trade | 213.9 | 16.8 | 219.1 | 15.5 | 302.0 | 16.0 | 328.4 | 15.8 | 0.2 | 3.6 | 1.4 |
| Wholesale Trade | 73.4 | 5.8 | 76.7 | 5.4 | 100.3 | 5.3 | 105.1 | 5.1 | 0.4 | 3.0 | 0.8 |
| Retail Trade | 140.5 | 11.1 | 142.4 | 10.1 | 201.8 | 10.7 | 223.3 | 10.7 | 0.1 | 4.0 | 1.7 |
| Transportation And Warehousing | 81.2 | 6.4 | 78.9 | 5.6 | 112.9 | 6.0 | 116.9 | 5.6 | (0.3) | 4.1 | 0.6 |
| Information | 36.2 | 2.8 | 22.7 | 1.6 | 25.8 | 1.4 | 26.2 | 1.3 | (4.5) | 1.4 | 0.3 |
| Finance And Insurance | 57.8 | 4.6 | 75.7 | 5.4 | 104.5 | 5.5 | 118.1 | 5.7 | 2.7 | 3.6 | 2.1 |
| Real Estate And Rental And Lease | 47.6 | 3.7 | 82.8 | 5.9 | 150.0 | 7.9 | 171.6 | 8.3 | 5.7 | 6.8 | 2.3 |
| Total Services | 542.0 | 42.7 | 667.4 | 47.2 | 877.3 | 46.5 | 990.8 | 47.7 | 2.1 | 3.1 | 2.0 |
| Professional And Technical Services | 82.3 | 6.5 | 97.5 | 6.9 | 131.8 | 7.0 | 143.2 | 6.9 | 1.7 | 3.4 | 1.4 |
| Management Of Companies And Enterprises | 6.8 | 0.5 | 11.8 | 0.8 | 18.4 | 1.0 | 21.7 | 1.0 | 5.7 | 5.0 | 2.8 |
| Administrative And Waste Services | 118.6 | 9.3 | 114.8 | 8.1 | 140.1 | 7.4 | 150.0 | 7.2 | (0.3) | 2.2 | 1.2 |
| Educational Services | 24.0 | 1.9 | 38.6 | 2.7 | 45.1 | 2.4 | 48.8 | 2.3 | 4.9 | 1.7 | 1.3 |
| Health Care And Social Assistance | 112.3 | 8.8 | 157.6 | 11.1 | 205.0 | 10.9 | 254.4 | 12.2 | 3.4 | 3.0 | 3.7 |
| Arts, Entertainment, And Recreation | 20.4 | 1.6 | 25.6 | 1.8 | 32.4 | 1.7 | 35.6 | 1.7 | 2.3 | 2.7 | 1.6 |
| Accommodation And Food Services | 82.5 | 6.5 | 103.1 | 7.3 | 147.1 | 7.8 | 162.3 | 7.8 | 2.3 | 4.0 | 1.7 |
| Other Services, Except Public Administration | 95.1 | 7.5 | 118.4 | 8.4 | 157.4 | 8.3 | 174.8 | 8.4 | 2.2 | 3.2 | 1.8 |
| Total Government | 151.1 | 11.9 | 155.8 | 11.0 | 149.6 | 7.9 | 153.2 | 7.4 | 0.3 | (0.4) | 0.4 |
| Federal Civilian Government | 19.1 | 1.5 | 20.9 | 1.5 | 20.2 | 1.1 | 20.2 | 1.0 | 0.9 | (0.4) | (0.0) |
| Federal Military | 7.3 | 0.6 | 7.5 | 0.5 | 7.4 | 0.4 | 7.5 | 0.4 | 0.3 | (0.1) | 0.1 |
| State And Local Government | 124.7 | 9.8 | 127.4 | 9.0 | 122.0 | 6.5 | 125.6 | 6.0 | 0.2 | (0.5) | 0.5 |
| | | | | | | | | | | | |
| TOTAL | 1,269.9 | 100.0 % | 1,415.1 | 100.0 % | 1,886.9 | 100.0 % | 2,078.1 | 100.0 % | 1.1 % | 3.2 % | 1.6 % |
| | | | | | | | | | | | |
| MSA | 2,758.9 | — | 3,126.9 | — | 4,159.2 | — | 4,617.8 | — | 1.3 % | 3.2 % | 1.8 % |
| U.S. | 165,372.0 | — | 173,034.7 | — | 205,736.3 | — | 223,254.5 | — | 1.2 | 1.9 | 1.4 |

Source: Woods & Poole Economics, Inc.



The U.S. population grew at an average annual compounded rate of 0.8% from 2010 to 2019; the state's population changed by 1.5% during that period. The county's population has increased at a quicker pace than the nation's population; the average annual growth rate of 1.3% between 2010 and 2019 reflects a gradually expanding area. Food and beverage sales totaled $5,945 million in the county in 2019, versus $4,180 million in 2010. This reflects a 4.0% average annual change, stronger than the 3.0% pace recorded in the prior decade, the latter years of which were adversely affected by the recession. The pace of growth is anticipated to moderate to a more sustainable level of 1.8% through 2025. The retail sales sector demonstrated an annual increase of 1.4% from 2000 to 2010, followed by an increase of 2.9% during the period from 2010 to 2019. An increase of 1.6% average annual change in county retail sales is forecast through 2025.

Woods & Poole Economics, Inc. reports that during the period from 2000 to 2010, total employment in the county grew at an average annual rate of 1.1%. This trend was below the growth rate recorded by the MSA and also lagged the national average, reflecting the stable nature of the local economy throughout most of the decade until the recession in the latter years. More recently, the pace of total employment growth in the county accelerated to 3.2% on an annual average from 2010 to 2019, reflecting a period of recovery and economic strengthening this decade. Forecasts reflect that total employment in the county will change by 1.6% on average annually through 2025. The trend is above the forecast rate of change for the U.S. as a whole during the same period.

The following table illustrates historical and projected employment, households, population, and average household income data, as provided by REIS for the overall Miami market.

**FIGURE 4-3     HISTORICAL & PROJECTED EMPLOYMENT, HOUSEHOLDS, POPULATION, AND HOUSEHOLD INCOME STATISTICS**

| Year | Total Employment | % Chg | Office Employment | % Chg | Industrial Employment | % Chg | Households | % Chg | Population | % Chg | Household Avg. Income | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 4,158,230 | — | 1,196,826 | — | 685,323 | — | 3,264,510 | — | 9,762,880 | — | $3,264,510 | — |
| 2009 | 3,919,570 | (5.7) % | 1,127,861 | (5.8) % | 619,034 | (9.7) % | 3,255,590 | (0.3) % | 9,805,350 | 0.4 % | 3,255,590 | (0.3) % |
| 2010 | 3,932,100 | 0.3 | 1,132,413 | 0.4 | 619,366 | 0.1 | 3,250,010 | (0.2) | 9,847,710 | 0.4 | 3,250,010 | (0.2) |
| 2011 | 3,961,730 | 0.8 | 1,140,136 | 0.7 | 616,627 | (0.4) | 3,290,940 | 1.3 | 9,905,860 | 0.6 | 3,290,940 | 1.3 |
| 2012 | 4,071,500 | 2.8 | 1,168,368 | 2.5 | 629,032 | 2.0 | 3,327,860 | 1.1 | 9,964,890 | 0.6 | 3,327,860 | 1.1 |
| 2013 | 4,157,670 | 2.1 | 1,191,650 | 2.0 | 637,318 | 1.3 | 3,358,360 | 0.9 | 10,016,730 | 0.5 | 3,358,360 | 0.9 |
| 2014 | 4,216,800 | 1.4 | 1,196,818 | 0.4 | 636,720 | (0.1) | 3,377,050 | 0.6 | 10,064,390 | 0.5 | 3,377,050 | 0.6 |
| 2015 | 4,335,530 | 2.8 | 1,223,505 | 2.2 | 635,335 | (0.2) | 3,391,180 | 0.4 | 10,098,780 | 0.3 | 3,391,180 | 0.4 |
| 2016 | 4,418,770 | 1.9 | 1,241,116 | 1.4 | 626,365 | (1.4) | 3,400,710 | 0.3 | 10,107,950 | 0.1 | 3,400,710 | 0.3 |
| 2017 | 4,483,730 | 1.5 | 1,261,573 | 1.6 | 618,037 | (1.3) | 3,393,090 | (0.2) | 10,091,410 | (0.2) | 3,393,090 | (0.2) |
| 2018 | 4,545,370 | 1.4 | 1,287,825 | 2.1 | 614,446 | (0.6) | 3,383,070 | (0.3) | 10,055,150 | (0.4) | 3,383,070 | (0.3) |
| 2019 | 4,584,000 | 0.8 | 1,290,293 | 0.2 | 608,622 | (0.9) | 3,395,370 | 0.4 | 10,033,930 | (0.2) | 3,395,370 | 0.4 |
| 2020 | 4,065,230 | (11.3) | 1,164,628 | (9.7) | 538,558 | (11.5) | 3,401,960 | 0.2 | 10,041,860 | 0.1 | 3,401,960 | 0.2 |
| *Forecasts* | | | | | | | | | | | | |
| *2021* | *4,263,780* | *4.9 %* | *1,221,073* | *4.8 %* | *558,173* | *3.6 %* | *3,443,410* | *1.2 %* | *10,051,990* | *0.1 %* | *3,443,410* | *1.2 %* |
| *2022* | *4,378,720* | *2.7* | *1,246,504* | *2.1* | *565,071* | *1.2* | *3,487,470* | *1.3* | *10,066,840* | *0.1* | *3,487,470* | *1.3* |
| *2023* | *4,441,780* | *1.4* | *1,258,662* | *1.0* | *565,318* | *0.0* | *3,517,810* | *0.9* | *10,086,180* | *0.2* | *3,517,810* | *0.9* |
| *2024* | *4,472,740* | *0.7* | *1,267,356* | *0.7* | *561,642* | *(0.7)* | *3,546,940* | *0.8* | *10,100,990* | *0.1* | *3,546,940* | *0.8* |
| *2025* | *4,492,770* | *0.4* | *1,274,889* | *0.6* | *556,731* | *(0.9)* | *3,574,790* | *0.8* | *10,113,910* | *0.1* | *3,574,790* | *0.8* |
| **Average Annual Compound Change** | | | | | | | | | | | | |
| 2008 - 2020 | | (0.2) % | | (0.2) % | | (2.0) % | | 0.3 % | | 0.2 % | | 0.3 % |
| 2009 - 2012 | | 1.3 | | 1.2 | | 0.5 | | 0.7 | | 0.5 | | 0.7 |
| 2012 - 2020 | | (0.0) | | (0.0) | | (1.9) | | 0.3 | | 0.1 | | 0.3 |
| *Forecast 2021 - 2025* | | *1.3 %* | | *1.1 %* | | *(0.1) %* | | *0.9 %* | | *0.2 %* | | *0.9 %* |

Source: REIS Report, 1st Quarter, 2021



For the Miami market, of the roughly 4,100,000 persons employed, 29% are categorized as office employees, while 13% are categorized as industrial employees. Total employment is expected to expand by 4.9% in 2021, while office employment is forecast to expand by 4.8% in 2021. By 2026, total employment is anticipated to rebound to 2019 levels.

The number of households is forecast to increase by 0.9% on average annually between 2021 and 2025. Population is forecast to expand during this same period, at an average annual compounded rate of 0.2%. Household average income is forecast to grow by 0.9% on average annually from 2021 through 2025.

**Unemployment Statistics**

The following table presents historical unemployment rates for the subject property's market area, the state, and the nation.

**FIGURE 4-4    UNEMPLOYMENT STATISTICS**

| Year | City | MSA | State | U.S. |
|------|------|-----|-------|------|
| 2011 | 6.8 % | 9.6 % | 10.0 % | 8.9 % |
| 2012 | 5.8 | 8.2 | 8.5 | 8.1 |
| 2013 | 5.4 | 7.1 | 7.2 | 7.4 |
| 2014 | 4.8 | 6.3 | 6.3 | 6.2 |
| 2015 | 4.6 | 5.5 | 5.5 | 5.3 |
| 2016 | 4.0 | 4.9 | 4.8 | 4.9 |
| 2017 | 3.5 | 4.3 | 4.2 | 4.4 |
| 2018 | 2.7 | 3.5 | 3.6 | 3.9 |
| 2019 | 1.8 | 2.8 | 3.1 | 3.7 |
| 2020 | 7.4 | 8.2 | 7.7 | 8.1 |
| *Recent Month - Apr* | | | | |
| 2020 | 12.3 % | 13.4 % | 13.9 % | 14.8 % |
| 2021 | 4.8 | 5.9 | 5.1 | 6.1 |

Source: U.S. Bureau of Labor Statistics

Prior to the pandemic, U.S. unemployment levels were firmly below the 4.6% level recorded in 2006 and 2007, the peak years of the economic cycle prior to the Great Recession. The unemployment rate for February 2020 was 3.5%. The unemployment rate had remained in the 3.5% to 3.7% range since April 2019, reflecting a trend of stability and strength of the U.S. economy. However, in April 2020, unemployment rose to 14.7%, and employment dropped by 20.7 million because of the COVID-19 pandemic. Steady declines in unemployment have been



registered since April 2020; most recently, the national unemployment registered 5.9% in June 2021. After the nation's labor market showed signs of slowing in the fourth quarter of 2020, the fiscal stimulus from the U.S. government and a decline in the number of COVID-19 infections started to fuel improvements in the first quarter, a trend that extended into the second quarter with a roughly 300,000-, 500,0000-, and 168,000-person rise in employment registered in April, May, and June 2021, respectively.

Locally, the unemployment rate was 7.4% in 2020; for this same area in 2021, the most recent month's unemployment rate was registered at 4.8%, versus 12.3% for the same month in 2020. Unemployment declined in 2012 as the economy rebounded from the Great Recession, a trend that continued through 2019. Unemployment data for 2020, as well as the most recent available data for 2021, illustrate a sharp increase, as massive furloughs and layoffs due to COVID-19 began in March 2020; these job losses occurred over many job sectors, especially within the service industry because of the restrictions and lower demand. As the Miami region is largely anchored by tourism, the impact of the pandemic has been significant. Nonetheless, according to our market interviews and research, the long-term employment outlook for the Miami region remains optimistic, assuming the continued reopening and recovery of the local and national economies.

**Major Business and Industry**

Providing additional context for understanding the nature of the regional economy, the following table presents a list of the major employers in the subject property's market.

**FIGURE 4-5     MAJOR EMPLOYERS**

| Rank | Firm | Number of Employees |
|------|------|---------------------|
| 1 | Miami-Dade County Public Schools | 33,477 |
| 2 | Miami-Dade County | 25,502 |
| 3 | Federal Government | 19,200 |
| 4 | Florida State Government | 17,100 |
| 5 | University of Miami | 12,818 |
| 6 | Baptist Health South Florida | 11,353 |
| 7 | American Airlines | 11,031 |
| 8 | Jackson Health System | 9,797 |
| 9 | Florida International University | 3,534 |
| 10 | Mount Sinai Medical Center | 3,321 |

Source: The Beacon Council, 2020



The favorable weather and the miles of beach in Miami Beach support the area's popularity for resort-style, subtropical tourism. According to the Greater Miami Convention & Visitors Bureau, 16.3 million visitors stayed at least one night in the Miami-Dade market in 2019. Additionally, Miami is ranked as a global city for its importance in finance, commerce, media, entertainment, arts, and international trade. Over 100 commercial banks, thrift institutions, foreign bank agencies, and hundreds of other financial-management and brokerage-service firms are located here. Because of its proximity to Latin America, Miami also serves as the headquarters of Latin American operations for such companies as United Parcel Service (UPS), FedEx Corporation, Discovery Networks Latin America, and Hewlett-Packard. In early 2018, construction was completed on a new $250-million, 450,000-square-foot headquarters for NBCUniversal Telemundo, which has a strong presence in the Miami market. Finally, companies such as Royal Caribbean and Carnival Cruise Lines have a corporate presence near the Miami International Airport given that PortMiami accommodates the largest volume of cruise ships and passengers in the world. In 2019, Royal Caribbean began a $300-million corporate headquarters expansion that will allow the company to almost double its workforce at the PortMiami site upon completion in 2024. In addition, the $620-million renovation and expansion of the Miami Beach Convention Center (MBCC) was completed in December 2018.

**Convention Activity**

A convention center serves as a gauge of visitation trends to a particular market. Convention centers also generate significant levels of demand for area hotels and serve as a focal point for community activity. Typically, hotels within the closest proximity to a convention center—up to three miles away—will benefit the most. Hotels serving as headquarters for an event benefit the most by way of premium rates and hosting related banquet events. During the largest of conventions, peripheral hotels may benefit from compression within the city as a whole.

The Miami Beach Convention Center (MBCC) serves as the primary convention center for the greater Miami area. Following its closure to undergo a $620-million renovation and expansion, the MBCC reopened in December 2018. The completely redesigned and renovated 1.4-million-square-foot, LEED-certified facility includes a state-of-the-art, 60,000-square-foot grand ballroom; additional meeting rooms with flexible arrangements; a 20,000-square-foot, glass-rooftop junior ballroom; advanced technology; and new versatile indoor/outdoor public spaces. Additionally, 800 parking spaces located across the street from the center were relocated within the footprint of the building, thus allowing the 5.8-acre parking lot to be converted into a public park. The completion of the public park in late 2020 represented the final stage of the expansion and renovation project; the space features canopy trees, a flexible lawn area, and a public plaza to honor the city's veterans. The new MBCC is expected to have an economic impact of $2.5 billion over 30 years, creating approximately 5,000 temporary jobs and 1,600 permanent jobs.



Usage statistics for the MBCC were unavailable upon request. The MBCC was leased by the Florida Department of Health from July 2020 through early September 2020. The first major event since reopening was held in late April/early May of 2021. The MBCC has implemented precautions, such as the requirement of face coverings and social-distancing measures, installation of hand-sanitizer stations throughout the venue, routine testing of employees, and installation of health advisory signage, among other things.

**Airport Traffic**

Airport passenger counts are important indicators of lodging demand. Depending on the type of service provided by a particular airfield, a sizable percentage of arriving passengers may require hotel accommodations. Trends showing changes in passenger counts also reflect local business activity and the overall economic health of the area.

Miami International Airport (MIA) sits on 3,230 acres in Miami-Dade County. MIA is the premier gateway between the U.S. and Latin America, making it the second-largest U.S. airport in terms of international passenger traffic, and ranks first in the nation in international freight delivery. Additionally, along with Atlanta's Hartsfield-Jackson Airport, Miami is one of the largest aerial gateways, owing to its proximity to tourist attractions, local economic growth, large local Latin American and European populations, and unique location. MIA hit a new milestone in December 2014, becoming the only U.S. airport to offer service from 100 different airline carriers, which was largely due to the airport's expansion and the addition of the North Terminal between 2010 and 2013. In June 2019, the Miami-Dade County Board of County Commissioners adopted a new capital improvement program that will fund up to $5 billion in airport-wide modernization projects over the next five years. This project will include the redevelopment of the Central Terminal, an expanded South Terminal, the renovation of Concourse D, the development of two new hotels and a business/conference center, expanded aircraft parking, and expanded warehouses for cargo operations. MIA is also the leading economic engine for Miami-Dade County and the state of Florida, typically generating business revenue of $33.7 billion annually and welcoming nearly 70% of all international visitors to Florida.

The following table illustrates recent operating statistics for the Miami International Airport, which is the primary airport facility serving the subject property's submarket.

HVS

## FIGURE 4-6    AIRPORT STATISTICS - MIAMI INTERNATIONAL AIRPORT

| Year | Passenger Traffic | Percent Change* | Percent Change** |
|------|-------------------|-----------------|------------------|
| 2011 | 38,314,389 | — | — |
| 2012 | 39,467,444 | 3.0  % | 3.0  % |
| 2013 | 40,562,948 | 2.8 | 2.9 |
| 2014 | 40,941,879 | 0.9 | 2.2 |
| 2015 | 44,350,247 | 8.3 | 3.7 |
| 2016 | 44,584,603 | 0.5 | 3.1 |
| 2017 | 44,071,313 | (1.2) | 2.4 |
| 2018 | 45,044,312 | 2.2 | 2.3 |
| 2019 | 45,924,466 | 2.0 | 2.3 |
| 2020 | 18,663,858 | (59.4) | (7.7) |
| *Year-to-date, May* | | | |
| 2020 | 10,790,928 | — | — |
| 2021 | 12,137,890 | 12.5  % | — |

*Annual average compounded percentage change from the previous year
**Annual average compounded percentage change from first year of data

Source: Miami International Airport

This facility recorded 18,663,858 passengers in 2020. The change in passenger traffic between 2019 and 2020 was (59.4)%. The average annual change during the period shown was -7.7%. We note that the COVID-19 pandemic has had a substantial negative impact on domestic and international air travel, a trend that began mid-March of 2020. The year-over-year percentage change in passenger arrivals declined over 90% in April and May and over 80% in June. Thereafter, total passenger levels improved moderately on a monthly basis through the remainder of 2020 and in early 2021 but remained well below 2019 and early 2020 levels. Over the long term, passenger volume should recover and improve as travel restrictions are rescinded and economic activity rebounds.

**PortMiami**

PortMiami is the largest cruise port in the world by passenger traffic and boasts the title "cruise capital of the world". PortMiami accommodates major cruise lines such as Carnival, Royal Caribbean, Norwegian, Disney, and MSC, among others, and also serves as the homeport of the largest cruise ship in the world by gross tonnage, Symphony of the Seas.

The following table illustrates recent operating statistics PortMiami.

HVS

**FIGURE 4-7     CRUISE PORT STATISTICS – PORTMIAMI**

| Year | Passenger Traffic | Percent Change* | Percent Change** |
|------|-------------------|-----------------|------------------|
| 2011 | 3,901,191 | — | — |
| 2012 | 3,799,436 | (2.6) | (2.6) % |
| 2013 | 4,112,125 | 8.2 | 2.7 |
| 2014 | 5,210,014 | 26.7 | 10.1 |
| 2015 | 4,847,890 | (7.0) | 5.6 |
| 2016 | 5,100,933 | 5.2 | 5.5 |
| 2017 | 5,347,810 | 4.8 | 5.4 |
| 2018 | 6,013,746 | 12.5 | 6.4 |
| 2019 | 6,749,382 | 12.2 | 7.1 |
| *Year-to-date, March* | | | |
| 2019 | 2,040,819 | — | — |
| 2020 | 1,705,650 | (16.4) % | — |

*Annual average compounded percentage change from the previous year

**Annual average compounded percentage change from first year of data

Source: PortMiami

**Visitation**

Prior to the onset of the COVID-19 pandemic in 2020, the Greater Miami Convention & Visitors Bureau (GMCVB), reported 2019 visitation at 16.3 million overnight tourists, along with 7.9 million day trippers for a total of 24.2 million tourists.

**Tourist Attractions**

The subject market has historically benefited from a variety of tourist and leisure attractions in the area. Leisure demand generators typically include the various beaches throughout the area, Adrienne Arsht Center for the Performing Arts of Miami-Dade County, and the American Airlines Arena. Special events also usually play a role during key weekends, such as the Miami Open, Art Basel, and the Miami International Boat Show. The area's tourist attractions and public beaches are now open to the public following their closure in response to COVID-19; however, several major music festivals and events at the Miami Beach Convention Center were canceled or postponed due to the pandemic-related restrictions.

**Conclusion**

This section discussed a wide variety of economic indicators for the pertinent market area. Prior to the onset of the COVID-19 pandemic in March, Miami Beach had been experiencing a period of economic strength and expansion, led by the tourism industry. Our market interviews and research revealed that the market has been affected by the COVID-19 pandemic; however, Miami's popularity as a year-



round tourism destination contributes to the area's economic strength and will thus serve as a catalyst for the recovery. The Miami Beach market is experiencing a strong rebound in visitation and the long-term outlook remains optimistic given this market's dynamics.



# 5.  Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set

In the lodging industry, supply is measured by the number of guestrooms available, and demand is measured by the number of rooms occupied; the net effect of supply and demand toward equilibrium results in a prevailing price, or average daily rate (ADR). The purpose of this section is to investigate current supply and demand trends as indicated by the current competitive market, to identify the hotels considered most similar to and/or competitive with the Lennox, and to ultimately develop a forecast for the occupancy and ADR capable of being achieved by the Lennox Hotel.

**USA/ Florida/ Miami Hotel Trends Overview**

The subject property and local lodging market are most directly affected by the supply and demand trends within the local and/or regional area. However, individual markets are also influenced by conditions in the national lodging market. *We reviewed the national lodging trends both before and during the COVID 19 pandemic in Section 2 of this report and have repeated that table and discussion here for the convenience of the reader.*

The World Health Organization (WHO) officially declared COVID-19 a global pandemic on March 11, 2020, as the spread of the disease continued to increase across the world. At that time, travel restrictions for entry into the U.S. were implemented for 26 countries in the Schengen Area of Europe. On March 13, the President of the United States declared the COVID-19 outbreak a national emergency. By mid-to-late March, the number of cases started to grow exponentially within all 50 states, in addition to other countries around the world. The pandemic has led to global economic disruptions, as cities and countries have slowed the spread of the disease by implementing lockdowns and social-distancing measures. In terms of the hospitality industry, the travel restrictions and the cancellation of events and conferences resulted in a sharp drop in lodging demand beginning at the end of March of 2020.

As vaccines became more readily available in the beginning of 2021, the United States hotel industry began to slowly recover demand. The pace of demand (occupancy) and average rate (ADR) recovery has varied throughout the country, with warm weather outdoor centric leisure destinations leading the recovery during the first and second quarters of 2021. This trend has benefited both the state of Florida, and Miami Beach in particular, as captured by the data in the table below.

**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

45



*Specifically, the data shows that while demand (occupancy) is not yet fully recovered, ADR for the Miami MSA was almost fully recovered to 2019 levels in March of 2021, and surpassed 2019 levels thereafter in the data available to date through June.  This same pattern is true for the state of Florida, attesting to the emerging COVID influenced trend of travelers desiring outdoor centric vacation destinations that can more easily accommodate the ability to socially distance. There is no indication that this trend will materially change over the foreseeable future. In our opinion, this bodes well for the future performance of Miami Beach hotels.*

*As such, we have considered these trends in our forecast time frame for the occupancy ramp up of the Lennox Hotel to a stabilized level of operations.*

In general, the national downturn due to COVID  has affected the various sectors of the lodging industry to differing degrees. Hotels that derive a significant component of their demand from the group segment have been hit the hardest, followed by properties in markets with a high proportion of business and international travel. For this reason, many metropolitan areas continue to report RevPAR declines. Conversely, hotels in locations that depend primarily on automobile traffic have fared somewhat better and the extended-stay category has also outperformed the national average. The popularity of "drive-to" destinations has been a particular bright spot, demonstrating Americans' desire to travel, albeit in the relative safety of their own vehicles. The leisure segment has outperformed all other segments, and hotels and markets that primarily depend on leisure travelers have fared relatively well. Some business travel has also resumed, and group events have started to occur in select markets where local restrictions permit larger gatherings. A full recovery will require not just the widespread availability of vaccines, but also a return of confidence in the safety of travel.

Accordingly, hotel owners, operators, and investors generally anticipate the hospitality sector to recover at an accelerating pace, as vaccines, medical therapies, and public confidence support a return of travel. The recovery is expected to continue in 2022 and 2023, with national RevPAR anticipated to return to 2019 levels by 2024.

**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

**46**

**FIGURE 5-1      MACRO HOTEL PERFORMANCE DATA PRE AND POST COVID: USA/FLORIDA/MIAMI**

| Month | 2019 Occupancy | | | 2020 Occupancy | | | 2021 Occupancy | | | 2019 ADR | | | 2020 ADR | | | 2021 ADR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | USA | FL | Miami MSA | USA | FL | Miami MSA | USA | FL | Miami MSA | USA | FL | Miami MSA | USA | FL | Miami MSA | USA | FL | Miami MSA |
| January | 54.6% | 71.3% | 78.3% | 55.1% | 73.3% | 81.1% | 39.3% | 45.7% | 54.5% | $124.34 | $153.81 | $232.57 | $126.06 | $163.11 | $266.32 | $90.79 | $78.97 | $195.08 |
| February | 62.0% | 81.0% | 84.0% | 62.2% | 82.3% | 85.8% | 45.3% | 58.8% | 65.5% | $128.95 | $174.03 | $259.51 | $130.78 | $184.57 | $290.41 | $98.31 | $148.28 | $215.86 |
| March | 68.2% | 85.2% | 85.7% | 39.4% | 46.4% | 42.5% | 54.6% | 71.2% | 72.7% | $132.57 | $181.77 | $254.13 | $110.66 | $156.78 | $210.13 | $106.08 | $169.98 | $248.26 |
| April | 67.8% | 77.0% | 81.0% | 24.5% | 21.5% | 23.9% | 57.5% | 71.5% | 72.0% | $131.73 | $160.64 | $220.00 | $72.23 | $78.38 | $90.83 | $110.34 | $166.58 | $233.80 |
| May | 68.6% | 72.2% | 76.1% | 33.1% | 34.1% | 29.4% | 59.3% | 68.7% | 74.2% | $132.38 | $138.32 | $177.55 | $79.57 | $96.06 | $83.96 | $117.69 | $161.77 | $236.07 |
| June | 73.3% | 73.5% | 72.9% | 42.2% | 41.6% | 31.4% | 66.1% | 73.0% | 72.2% | $134.58 | $132.48 | $151.71 | $92.15 | $116.68 | $115.42 | $129.00 | $165.22 | $225.03 |
| July | 73.6% | 74.2% | 75.2% | 47.0% | 43.3% | 30.8% | | | | $135.27 | $133.17 | $156.38 | $101.76 | $118.84 | $107.47 | | | |
| August | 71.2% | 65.9% | 71.5% | 48.6% | 41.7% | 33.9% | | | | $132.75 | $146.40 | $119.74 | $102.46 | $109.85 | $107.00 | | | |
| September | 67.2% | 58.9% | 60.9% | 48.3% | 43.2% | 36.2% | | | | $132.05 | $112.68 | $134.39 | $99.12 | $106.18 | $118.20 | | | |
| October | 69.1% | 68.0% | 68.8% | 48.3% | 46.3% | 41.6% | | | | $133.36 | $128.39 | $157.15 | $97.61 | $108.57 | $125.54 | | | |
| November | 61.6% | 70.9% | 78.4% | 40.3% | 44.0% | 43.0% | | | | $125.70 | $134.25 | $176.21 | $90.92 | $108.47 | $135.34 | | | |
| December | 54.2% | 69.2% | 78.1% | 36.7% | 46.6% | 48.8% | | | | $126.99 | $155.90 | $252.95 | $91.96 | $125.18 | $187.01 | | | |
| Annual | 66.0% | 72.2% | 75.9% | 44.0% | 47.9% | 46.4% | | | | $131.23 | $145.21 | $196.11 | $103.25 | $132.67 | $188.03 | | | |

Red highlights Covid influence on Miami

*Miami* **delta to FL** $50.90          *Miami* **delta to FL** $55.36

*Miami* **delta to USA** $64.88          *Miami* **delta to USA** $84.78

*Miami delta to USA increased significantly in 2020 Covid year*

**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

47



**2019 Base Year**

The severe disruption to the hospitality industry in 2020 and early 2021 is recognized by market participants as an anomaly. While it is important to understand how the hospitality industry, inclusive of individual markets and hotels, was affected by the pandemic, performance data from this period do not provide a reasonable basis for forecasting demand, occupancy, and ADR. Our interviews with market participants, including major brands, management companies, and investors, confirmed this opinion. The industry generally recognizes 2019 as representative of normalized performance levels, with recovery from the pandemic measured in terms of a rebound to those pre-pandemic benchmarks. We have utilized a similar approach in our analysis of the subject property and its competitive market, focusing on 2019 base-year performance and the trajectory of recovery to those metrics and beyond. Thus, base year references used in this report refer to 2019.

**Definition of Subject Hotel Market & Competitive Hotel Set**

The Lennox Hotel is located in the greater Miami Beach hotel market and more specifically the hotel is located within the South Beach historical district hotel market. Based on our review of the market we have identified several upper upscale to luxury quality non-oceanfront boutique hotels that we believe are the primary competitive hotel set within which the Lennox will compete for business or its 'market share' of room night demand. The hotels we have identified in our competitive set are the Betsy and the Victor on Ocean Drive, the Redbury on Collins, and the Dreams and the Kimpton Angelers on Washington Avenue.

We note that our selected competitive set is very similar to the set recently selected by the management company for the hotel.

**Historical Supply and Demand Data for Selected Competitive Hotel Set**

STR is an independent research firm that compiles and publishes data on the lodging industry, routinely used by typical hotel buyers. HVS has ordered and analyzed an STR Trend Report of historical supply and demand data for the subject property and our selected competitive hotel set. This information is presented in the following table, along with the market-wide occupancy, ADR, and rooms revenue per available room (RevPAR). RevPAR is calculated by multiplying occupancy by average rate and provides an indication of how well rooms revenue is being maximized. We note that due to COVID, all the hotels were closed in April and May of 2020, and that the Betsy hotel remained closed through November of 2020. Obviously, the Lennox Hotel entered the competitive set in August of 2019.

**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

48

**FIGURE 5-2     SELECTED COMPETITIVE HOTEL SET: HISTORICAL SUPPLY AND DEMAND TRENDS (STR)**

| Year | Average Daily Room Count | Available Room Nights | Change | Occupied Room Nights | Change | Occupancy | Average Rate | Change | RevPAR | Change |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 304 | 110,960 | — | 87,494 | — | 78.9 % | $257.59 | — | $203.11 | — |
| 2013 | 301 | 109,711 | (1.1) % | 84,714 | (3.2) % | 77.2 | 280.61 | 8.9 % | 216.67 | 6.7 % |
| 2014 | 374 | 136,418 | 24.3 | 111,005 | 31.0 | 81.4 | 268.73 | (4.2) | 218.66 | 0.9 |
| 2015 | 371 | 135,504 | (0.7) | 110,256 | (0.7) | 81.4 | 258.28 | (3.9) | 210.16 | (3.9) |
| 2016 | 370 | 135,212 | (0.2) | 105,461 | (4.3) | 78.0 | 230.33 | (10.8) | 179.65 | (14.5) |
| 2017 | 432 | 157,615 | 16.6 | 122,751 | 16.4 | 77.9 | 228.01 | (1.0) | 177.58 | (1.2) |
| 2018 | 501 | 182,881 | 16.0 | 127,695 | 4.0 | 69.8 | 240.41 | 5.4 | 167.87 | (5.5) |
| 2019 | 574 | 209,467 | 14.5 | 154,543 | 21.0 | 73.8 | 236.65 | (1.6) | 174.59 | 4.0 |
| 2020 | 473 | 172,597 | (17.6) | 81,788 | (47.1) | 47.4 | 247.53 | 4.6 | 117.30 | (32.8) |
| 2020/21 | 592 | 216,020 | 25.2 | 128,660 | 57.3 | 59.6 | 237.33 | (4.1) | 141.35 | 20.5 |
| **Year-to-Date Through June** | | | | | | | | | | |
| 2020 | 406 | 73,410 | — | 44,598 | — | 60.8 % | $326.12 | — | $198.13 | — |
| 2021 | 645 | 116,833 | 59.2 % | 91,470 | 105.1 % | 78.3 | 271.50 | (16.7) % | 212.56 | 7.3 % |

Note: the YTD 2020 ADR had the benefit of the uplift in rate from the Superbowl being in Miami during late January/early February



For the 2012-2019 period (pre-COVID), the average annual occupancy was 77.3% for the competitive hotel set. As is typical in the hotel industry, varies events can have a negative or positive impact on the annual market wide operating performance for the group. In the last half of 2016 certain areas of Miami Beach were affected by Zika; the concern among travelers to Miami about Zika affected the YE 2016 and 1Q 2017 operating performance for the entire hotel market. Note the decline in market wide average occupancy from 81% to 78% and the decline in ADR from $258 to $230 due to many cancellations occurring during the higher rate 2016 Christmas season and 2017 winter peak season.  Calendar 2018 annual occupancy rates and ADR continued to suffer from the market having to absorb increases in hotel supply within the competitive set.  Note the 16% increase in supply in 2018 and the 14.5% increase in supply in 2019; effectively available room nights increased from roundly 157,000 in 2017 to 209,000 in 2019.

The good news is that with each annual increase in available room nights, the competitive hotel set continued absorbing the supply increases as demonstrated by the concurrent increases in annual room nights sold, moving from 122,000 room nights sold in 2017 to 154,000 room nights sold in 2018.  In our opinion, if it had not been for the COVID-19 disruption, room nights sold would have continued to increase in 2020, and annual market wide occupancies would have continued to increase each year and restabilize in the upper 70%'s to 80% mark.  The COVID disruption has simply increased the amount of time for this occupancy re-stabilization to occur.  And with the current strong demand recovery trends being experienced by Miami Beach hotels and the competitive hotel set, it is our opinion that this market wide occupancy stabilization for the competitive hotel set will occur sometime in 2023/2024.

Given the Lennox Hotel was only in operation for five months in 2019, we have compared the actual market penetration performance of the Lennox in calendar 2020 and YTD through June 2021 to the group operating metrics as shown in the table below.  The table below summarizes the existing room night demand (occupancy) and ADR penetration rates achieved by the Lennox Hotel within its defined competitive hotel set during calendar 2020 and YTD 6-month 2021. A penetration rate is the percentage of a hotel's fair share, with fair share representing the percentage the total rooms contained by a hotel represent to the total hotel rooms in the defined competitive hotel set.

**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

50



### FIGURE 5-3   LENNOX HOTEL ACHIEVED PENETRATION RATES

| Time Period | Occupancy | | | ADR | | | RevPar | | |
|---|---|---|---|---|---|---|---|---|---|
| | Competitive Set | Lennox Hotel | Lennox Penetration Rate | Competitive Set | Lennox Hotel | Lennox Penetration Rate | Competitive Set | Lennox Hotel | Lennox Penetration Rate |
| Calendar 2020 | 47.4% | 29.3% | 0.62 | $247.53 | $287.01 | 1.16 | $117.33 | $84.09 | 0.72 |
| 2021 YTD-6 months | 78.3% | 64.8% | 0.83 | $271.50 | $274.72 | 1.01 | $212.58 | $178.02 | 0.84 |

Note: the YTD occupancy rates exclude the mandated closed months of April and May from the supply denominator

The data shows that the yield management strategy for the Lennox Hotel has initially been to focus on capturing and maintaining more than fair share in ADR (i.e., greater than a 100% penetration index) while growing demand (occupancy) penetration towards a fair share level as the hotel completes its ramp up in operations and occupancy.  Specifically, note that ADR penetration has been maintained above fair share, although the penetration index understandably declined as management worked to increase occupancy, as evidenced by the increasing occupancy penetration rate as the hotel continues to increase occupancy during its ramp up of operations.

In our opinion, given the luxury quality orientation of this hotel, the current strategy is the optimal yield management strategy that would be employed by the most probable buyer of the hotel who would seek to position this luxury boutique hotel to stabilize operations at an ADR penetration above fair share with an occupancy penetration at fair share.   As such, our  forecast of occupancy and ADR for the Lennox Hotel reflects this consideration.

**Profiles of Selected Competitive Hotel Set**

We have identified several properties that are considered primarily competitive with the subject property. The following table summarizes the important operating characteristics of the hotels in our selected competitive set.

**FIGURE 5-4    SELECTED COMPETITIVE HOTEL SET – FACILITY SUMMARY**

| Property | Number of Rooms | Year Opened | Food and Beverage Outlets | Facilities & Amenities |
|---|---|---|---|---|
| **Dream South Beach**<br>1111 Collins Avenue | 107 | 1949 | A restaurant and poolside lounge | Pet friendly, concierge services, spa, laundry service, an outdoor pool and valet parking |
| **The Redbury South Beach**<br>1776 Collins Avenue | 69 | 1952 | A restaurant and poolside bar | Pet frendly, laundry services, 24-hour services, business center services, an outdoor pool and valet parking |
| **The Betsy Hotel**<br>1440 Ocean Drive | 128 | 1945 | A restaurant and poolside lounge* | Pet friendly, fitness center, an outdoor pool, roof decks, spa, yoga area, library and valet parking |
| **Hotel Victor South Beach**<br>1114 Ocean Drive | 91 | 1938 | A restaurant and lobby bar | an outdoor pool and terrace, spa, fitness center, complimentary bicycles, business center and valet parking |
| **Kimpton Angler's  South Beach**<br>660 Washington Avenue | 132 | 2007 | A restaurant and lobby bar | Two outdoor pools, complimentary yoga mat and bicycle rentals, spa, laundry services, evening social, and valet parking |

**\* Betsy includes another restaurant within its facility that is currently closed**

**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

52



### #1 - DREAM SOUTH BEACH



### #2 - THE REDBURY SOUTH BEACH



**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

53



### #3 - THE BETSY HOTEL



### #4 - HOTEL VICTOR SOUTH BEACH



**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

54



**#5 - KIMPTON ANGLER'S  SOUTH BEACH**



**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

55



**MAP OF COMPETITION**



| | | | |
|---|---|---|---|
| ★ | Lennox Miami Beach | C | Betsy South Beach |
| A | Dream South Beach | D | Hotel Victor Miami Beach |
| B | Redbury South Beach | E | Kimpton Angler's Hotel South Beach |

**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

56



**Supply Changes**

It is important to consider any new hotels that may have an impact on the subject property's operating performance. In our opinion, none of the hotels that have recently opened, are under construction, or are in the stages of early development (if any) would be such that they would become a part of our selected competitive set.

**Forecast of Demand Recovery & Market Wide Occupancy**

The table below summarizes the monthly room nights sold within our selected competitive hotel set during calendar 2020 and YTD 2021-6 months. It also recaps our forecast of room nights sold for the remainder of calendar 2021 and the first six months of 2022, the later two combined time periods representing Forecast Year 1 in our appraisal, which is consistent with our inspection date and the beginning of our financial forecast.

A few observations to be made regarding the data and the forecast:

- Room nights sold in the YTD 2021 period (January through June) have already exceeded the 2019 metrics for the same period. This is consistent with the broader data showing the rapid recovery and increased room night demand benefitting leisure hotels in drive to destinations.

- Given the strong demand experienced in June of 2021, we have forecast this trend to continue into July, with room night demand projections for the balance of the year (August through December) similar to 2019. For January through June of 2022, we have forecast room night demand to be similar to that achieved in 2021.

- The net result is a Forecast Year 1 (7/2021-6/2022) annual occupancy projection for our selected competitive set of 72.6% (171,200 room nights sold), compared to the calendar 2019 achieved annual occupancy of 73.8% (154,543 room nights sold). The actual increase in room nights sold between calendar 2019 and our FY 1 is approximately 10%. Given the current and anticipated continued market performance, we believe this forecast to be reasonable.

- Note the actual occupancy *rate* for FY 1 is lower than the calendar 2019 occupancy rate given that total room night supply increased with the addition of the Lennox Hotel in August of 2019.

**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

**57**



**FIGURE 5-5      FORECAST YEAR 1 (FY 1):  MARKET WIDE OCCUPANCY FORECAST**

| | Room Nights Sold Forecast: Competitive Hotel Set Occupancy for FY 1 | | | | |
|---|---|---|---|---|---|
| | Actual | | | Forecast | Forecast |
| Month | Calendar 2019 | Calendar 2020 | Calendar 2021 | Calendar 2022 | Combining 2021 & 2022 for FY 1:7/2021-6/2022 |
| July | 12,316 | 2,498 | 15,000 | | 15,000 |
| August | 12,581 | 3,875 | 12,600 | | 12,600 |
| September | 9,827 | 5,410 | 10,000 | | 10,000 |
| October | 13,168 | 7,248 | 13,000 | | 13,000 |
| November | 15,060 | 7,536 | 14,000 | | 14,000 |
| December | 15,437 | 10,621 | 14,000 | | 14,000 |
| January | 12,765 | 17,169 | 12,992 | 14,000 | 14,000 |
| February | 12,391 | 15,647 | 14,918 | 15,000 | 15,000 |
| March | 13,908 | 8,242 | 16,610 | 16,600 | 16,600 |
| April | 13,044 | 0 | 14,988 | 15,000 | 15,000 |
| May | 12,240 | 0 | 16,149 | 16,000 | 16,000 |
| June | 11,806 | 3,540 | 15,813 | 16,000 | 16,000 |
| **Totals** | **154,543** | **81,786** | **170,070** | **92,600** | **171,200** |
| **Occupancy** | **73.8%** | **47.4%** | **72.1%** | | **72.6%** |
| *YTD Jan-June* | *76,154* | | *91,470* | *92,600* | |

*numbers in red are forecast room nights sold*

**Total Room Nights Available (RNA):**

| | | | | | |
|---|---|---|---|---|---|
| **RNA** | 209,467 | 172,597 | 235,790 | | 235,790 |
| *YTD 6 months* | | | 116,833 | | |

After establishing a market wide occupancy forecast for FY 1 (2021/2022), we have made the following estimates for the continued growth and recovery of market wide occupancy for the competitive hotel set over the following two years as shown in the table below.

We have forecast continued growth in FY 2 room night demand, estimating a 6.5% increase over FY 1, with demand growth in FY 3 being modest as the market wide room night demand reaches an annual occupancy of 78% which is generally consistent with the longer term annual average occupancy for this select

**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

**58**



competitive hotel set. Our forecast room night demand in FYE June of 2024 at roundly 184,000 room nights represents an increase of 30,000 room nights or about 19% over an approximate 4-year period of time; we believe this to be a reasonable estimate.

Our multi-year forecast market wide occupancy will be used as the basis from which our multi-year occupancy forecast for the Lennox Hotel is derived in the following report section.

**FIGURE 5-6   FORECAST MARKET WIDE OCCUPANCY: FY 2 AND FY 3**

|  | FY 1: (7/2021-6/2022) | FY 2: (7/2022-6/2023) | FY 3: (7/2023-6/2024) |
|---|---|---|---|
| **Room Nights Sold (RNS)** | 171,200 | 182,328 | 183,969 |
| **Forecast Increase in RNS** |  | 6.5% | 0.9% |
| **Annual Occupancy Forecast** | 72.6% | 77.3% | 78.0% |
| **Room Nights Available** | 235,790 | 235,790 | 235,790 |

**Competitive Analysis & Forecast Market Wide Occupancy for the Competitive Hotel Set**
Lennox Miami Beach – Miami Beach, Florida

59



# 6.   Projection of Occupancy and Average Rate for Lennox Hotel

**Occupancy Forecast for Lennox Hotel**

We have forecast the annual occupancy performance for the Lennox via a demand penetration analysis and estimate. As discussed in the prior report section, it is our opinion that the optimal yield management positioning for the hotel is to target over-penetrating the competitive hotel set in ADR and to target capturing the hotel's fair share of room night demand.

Given the above forecast market wide occupancy for the competitive hotel set and recognizing that the demand penetration of the Lennox Hotel has been on the rise—having achieved an approximate 83% penetration in the 2021 YTD 6-month metrics- we have estimated  a FY 1 (7/2021 thru 6/2022) occupancy penetration of 94% which produces a corresponding occupancy of 68%; given the hotel is forecast to achieve an annual calendar 2021 occupancy of 62%, we believe this to be a reasonable forecast. For FY 2 we have estimated a demand penetration of 97%, with demand penetration then stabilizing at fair share (100%) in FY 3. This results in a FY 2 occupancy estimate of 75% and a stabilized FY 3 occupancy of 78%.

| FIGURE 6-1     LENNOX HOTEL OCCUPANCY FORECAST | | | |
|---|---|---|---|
|  | **FY 1 (21/22)** | **FY 2 (22/23)** | **FY 3 (23/24)** |
| **Forecast Market Wide Occupancy** | 72.6% | 77.3% | 78.0% |
| **Forecast Demand Penetration Rate for Lennox** | 0.94 | 0.97 | 1.00 |
| **Forecast Lennox Hotel Occupancy** | 68% | 75% | 78% |



**Average Rate Forecast for Lennox Hotel**

We begin  our average rate forecast by focusing on forecasting the ADR to be achieved by the Lennox Hotel in FY 1.  As shown in the table below, HVS has adopted the Driftwood management forecast for ADR in their forecast for July 2021 through December 2021.  For the months of January through June of 2022, HVS has forecast monthly ADR at 106% of the ADR achieved in 2019.  ***This has resulted in a FY 1 ADR of $275 (rounded).***

**FIGURE 6-2    FORECAST ADR FOR LENNOX HOTEL FOR FY 1 (2021/2022)**

Base Historical Fiscal Year (Actual : july 2020-june 2021)
Lennox Hotel                119 rooms

| 2019 Comp Set ADR | Month | RNA | RNS | Occupancy | ADR | Room Revenue | Month | RNA | RNS | Resulting Occupancy | ADR | Room Revenue (first 6 mos from Reforecast) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Forecast Year 1: ADR | | | | |
| | 7/1/2020 | 3,689 | 454 | 12.3% | 162.61 | 73,783.80 | 7/1/2021 | 3,689 | 2,420 | 65.6% | $262.65 | 635,884 |
| | 8/1/2020 | 3,689 | 229 | 6.2% | 160.63 | 36,738.97 | 8/1/2021 | 3,689 | 1,966 | 53.3% | $235.04 | 461,843 |
| | 9/1/2020 | 3,570 | 446 | 12.5% | 147.82 | 65,964.68 | 9/1/2021 | 3,570 | 1,403 | 39.3% | $213.15 | 299,050 |
| | 10/1/2020 | 3,689 | 409 | 11.1% | 171.12 | 70,070.05 | 10/1/2021 | 3,689 | 2,081 | 56.4% | $229.57 | 477,509 |
| | 11/1/2020 | 3,570 | 668 | 18.7% | 166.08 | 110,873.35 | 11/1/2021 | 3,570 | 2,453 | 68.7% | $246.03 | 603,008 |
| | 12/1/2020 | 3,689 | 1,280 | 34.7% | 238.32 | 305,069.38 | 12/1/2021 | 3,689 | 2,579 | 69.9% | $387.03 | 997,385 |
| $275.61 | 1/1/2021 | 3,689 | 1,892 | 51.3% | 199.95 | 378,396.78 | 1/1/2022 | 3,689 | 2,769 | 75% | $292.15 | 808,856 |
| $311.76 | 2/1/2021 | 3,332 | 2,322 | 69.7% | 232.07 | 538,960.30 | 2/1/2022 | 3,332 | 2,648 | 79% | $330.47 | 874,921 |
| $320.61 | 3/1/2021 | 3,689 | 2,715 | 73.6% | 294.15 | 798,647.84 | 3/1/2022 | 3,689 | 3,018 | 82% | $339.85 | 1,025,602 |
| $268.25 | 4/1/2021 | 3,570 | 2,178 | 61.0% | 302.84 | 659,494.67 | 4/1/2022 | 3,570 | 2,814 | 79% | $284.35 | 800,030 |
| $213.97 | 5/1/2021 | 3,689 | 2,509 | 68.0% | 307.99 | 772,599.07 | 5/1/2022 | 3,689 | 2,759 | 75% | $226.81 | 625,848 |
| $185.95 | 6/1/2021 | 3,570 | 2,413 | 67.6% | 292.28 | 705,365.17 | 6/1/2022 | 3,570 | 2,631 | 74% | $197.11 | 518,494 |
| | Totals | 43,435 | 17,515 | 40.3% | 257.83 | 4,515,964.05 | Totals | 43,435 | 29,539 | 68.0% | $ 275.18 | 8,128,430 |
| | | | | above metrics from Driftwood T12 statement | | | | | | | rounded to : $275.00 | |

Driftwood management begins to exhibit a more aggressive ADR penetration strategy for Lennox   Green shade is Driftwood budgeted RNS and ADR which are accepted as reasonable

Red ink is HVS forecast of ADR at 106% greater than 2019 ADR



*For FY 2 and FY 3, we have assumed that the Lennox will be able to achieve an average annual increase in ADR of 4.5%; this produces an ADR estimate of $287.38 in FY 2 and $293.75 in occupancy stabilized FY 3. It is typical for hotels to achieve increases greater than inflation in ADR as they ramp up operations and occupancy.*

In terms of ADR positioning, we believe our estimated <u>stabilized</u> ADR for the Lennox Hotel of roundly $294 is an appropriate rate positioning for the hotel. Our rate positioning is lower than the typical ADR positioning for the Betsy and Victor hotels on Ocean Drive (which historically have stabilized ADR in the low to mid $300's). And it is higher than the Dreams and Kimpton Angelers hotels on Washington Avenue, as Washington Avenue is not quite as desirable of a hotel location as is Collins Avenue. Prior to its large expansion of room inventory completed in 2018, as a 44-room branded boutique hotel, the Angelers achieved a typical ADR positioning in the low to mid $200's. After increasing to a 132 room hotel, the Angelers struggled to maintain ADR as they attempted to capture a much larger portion of their increased share of room night demand, with annual ADR's around $200 in 2019 and 2020. However, as 'post COVID' occupancy begins to recover over the next few years for the expanded Kimpton Angelers, it is our opinion that hotel ownership will seek to increase rates in an attempt to push ADR back toward the low to mid $200's.

Overall, we believe our ADR forecasts are appropriately positioned within the competitive hotel set and within the construct of our forecast stabilized occupancy for the Lennox Hotel.

The following table is a recap of our occupancy and ADR forecasts for the Lennox Hotel which will be applied in our financial forecast within the Income Approach to value.



| FIGURE 6-3 | FORECAST OF OCCUPANCY, AVERAGE RATE, AND REVPAR | | |
|---|---|---|---|
| **Time Period** | **ADR** | **Occupancy** | **RevPar** |
| **YE 2020 Actual** | $287.01 | 24.5% | $70.32 |
| **Budgeted YE 2021** | $272.00 | 62.0% | $168.64 |
| **FY 1 (7/2021-6/2022)** | $275.00 | 68.0% | $187.00 |
| **FY 2 (7/2022-6/2023)** | $287.38 | 75.0% | $215.54 |
| **FY 3 (7/2023-6/2024)** | $293.75 | 78.0% | $229.13 |



# 7.   Approaches to Value

In appraising real estate for market value, three approaches to value are considered: income capitalization, cost, and sales comparison. Basic summaries of each approach are provided as follows; please refer to the introduction of each respective chapter for additional description.

**Income Capitalization Approach**

The income capitalization approach analyzes a property's ability to generate financial returns as an investment. The appraisal estimates a property's operating cash flow, and the result is utilized in a direct capitalization technique and a discounted cash flow (DCF) analysis. The income capitalization approach is often selected as the preferred valuation method for operating properties because it most closely reflects the investment rationale of knowledgeable buyers.

**Sales Comparison Approach**

The sales comparison approach estimates the value of a property by comparing it to similar properties sold on the open market. To obtain a supportable estimate of value, the sales price of a comparable property must be adjusted to reflect any dissimilarity between it and the property being appraised. The sales comparison approach is most useful in the case of simple forms of real estate such as vacant land and single-family homes, where the properties are homogeneous, and the adjustments are few and relatively simple to compute. In the case of complex investments such as hotels, where the adjustments are numerous and more difficult to quantify, the sales comparison approach loses much of its reliability.

**Cost Approach**

The cost approach estimates market value by computing the cost of replacing the property and subtracting any depreciation resulting from physical deterioration, functional obsolescence, and external (or economic) obsolescence. The value of the land, as if vacant and available, is then added to the depreciated value of the improvements for a total value estimate. The cost approach is most reliable for estimating the value of new properties; however, as the improvements deteriorate and as market conditions change, the resultant loss in value becomes increasingly difficult to quantify accurately. Moreover, our experience with hotel investors shows that this group of buyers and sellers relies upon the methods of the income approach when making decisions; the cost approach generally does not play a significant role in determining the purchase price. However, investors may consider the replacement cost of an asset in making their purchase and pricing decisions, as the opportunity to acquire a property for below replacement cost can enhance the appeal of a potential acquisition



**Reconciliation**

The final step in the valuation process is the reconciliation and correlation of the value indications. Factors that are considered in assessing the reliability of each approach include the purpose of the appraisal, the nature of the subject property, and the reliability of the data used. In the reconciliation, the applicability and supportability of each approach are considered, and the range of value indications is examined. The most significant weight is given to the approach that produces the most reliable solution and most closely reflects the criteria used by typical investors.



# 8.   Income Capitalization Approach

The income capitalization approach is based on the principle that the value of a property is indicated by its net return, known as the present worth of future benefits. The future benefits of income-producing properties, such as hotels, are net income before debt service and depreciation (as estimated by a forecast of revenue and expense) and any anticipated reversionary proceeds from a sale. These future benefits can be converted into an indication of market value through a discounted cash flow (DCF) analysis.

The forecast of revenue and expense is expressed in current dollars for each year. The stabilized year is intended to reflect the anticipated operating results of the property over its remaining economic life given any or all applicable stages of build-up, plateau, and decline in the life cycle of the hotel.

The eleven-year forecast of net income[9] forms the basis of a DCF analysis, where ten years of net income and a reversion derived from the capitalized eleventh year's net income are discounted back to the date of value and summed to derive an estimate of market value.

**Review of Operating History**

The following revenue and expense statements for the Lennox Hotel were produced by Driftwood Hospitality Management. The hotel opened in August 2019 and thus there is only a five-month period of data for 2019 thereby limiting the usefulness of the 2019 data. The operating history for 2020 included impacts from the Superbowl as well as COVID and the mandated closure of hotels in April and May.

We have been given the actual operating history for the time period of January through June 2021, along with the budget prepared by Driftwood Hospitality Management LLC for the time period from July through December 2021. As stated earlier in the report, as vaccines became more readily available in the beginning of 2021, the United States hotel industry began to slowly recover demand.  This trend has benefited both the state of Florida, and Miami Beach in particular, as the hotel industry has marched towards normalization at least in Miami Beach.

Therefore, we have placed the most emphasis on the data for 2021 which includes six months of actual operating history along with six months of budgeted performance.

---

[9] Net income is equivalent to EBITDA Less Replacement Reserves.

## FIGURE 8-1   HISTORICAL OPERATING PERFORMANCE

| | 2021 Calendar Year | | | | 2020 Calendar Year | | | | 2019 Calendar Year | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rooms: | 119 | | | | 119 | | | | 119 | | | |
| Days Open: | 365 | | | | 365 | | | | 153 | | | |
| Total Occupancy: | 62.0% | | Amount per | per Paid | 24.5% | | Amount per | per Paid | 34.2% | | Amount per | per Paid |
| Average Rate: | $272.15 | Percentage | Available | Occupied | $287.01 | Percentage | Available | Occupied | $219.38 | Percentage | Available | Occupied |
| RevPAR: | $168.70 | of Revenue | Room | Room | $70.39 | of Revenue | Room | Room | $74.98 | of Revenue | Room | Room |
| **OPERATING REVENUE** | | | | | | | | | | | | |
| Rooms | $7,327 | 82.5 % | $61,575 | $272.15 | $3,057 | 89.0 % | $25,691 | $287.01 | $1,365 | 86.9 % | $11,472 | $219.38 |
| Food and Beverage | 677 | 7.6 | 5,687 | 25.14 | 0 | 0.0 | 0 | 0.00 | 0 | 0.0 | 0 | 0.00 |
| Other Operated Departments | 874 | 9.8 | 7,345 | 32.46 | 49 | 1.4 | 410 | 4.59 | 15 | 0.9 | 125 | 2.39 |
| Resort Fee | 0 | 0.0 | 0 | 0.00 | 237 | 6.9 | 1,993 | 22.27 | 123 | 7.8 | 1,034 | 19.77 |
| Garage/Parking | 0 | 0.0 | 0 | 0.00 | 52 | 1.5 | 440 | 4.91 | 51 | 3.2 | 427 | 8.17 |
| Miscellaneous Income | 0 | 0.0 | 0 | 0.00 | 39 | 1.1 | 327 | 3.65 | 17 | 1.1 | 140 | 2.68 |
| Total Operating Revenue | 8,878 | 100.0 | 74,607 | 329.75 | 3,435 | 100.0 | 28,861 | 322.43 | 1,571 | 100.0 | 13,199 | 252.40 |
| **DEPARTMENTAL EXPENSES*** | | | | | | | | | | | | |
| Rooms | 1,803 | 24.6 | 15,152 | 66.97 | 960 | 31.4 | 8,065 | 90.10 | 593 | 43.5 | 4,987 | 95.36 |
| Other Operated Departments | 354 | 40.5 | 2,972 | 13.13 | 24 | 48.8 | 201 | 2.24 | 11 | 73.2 | 92 | 1.75 |
| Resort Fee | 0 | 0.0 | 0 | 0.00 | 71 | 29.9 | 596 | 6.66 | 38 | 30.7 | 318 | 6.08 |
| Garage/Parking | 0 | 0.0 | 0 | 0.00 | 38 | 72.9 | 320 | 3.58 | 42 | 82.0 | 350 | 6.70 |
| Total | 3,059 | 34.5 | 25,705 | 113.61 | 1,093 | 31.8 | 9,183 | 102.58 | 684 | 43.5 | 5,747 | 109.89 |
| **DEPARTMENTAL INCOME** | 5,819 | 65.5 | 48,902 | 216.14 | 2,342 | 68.2 | 19,679 | 219.84 | 887 | 56.5 | 7,452 | 142.51 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | |
| Administrative & General | 736 | 8.3 | 6,185 | 27.34 | 445 | 13.0 | 3,743 | 41.81 | 225 | 14.3 | 1,892 | 36.17 |
| Info. and Telecom. Systems | 0 | 0.0 | 0 | 0.00 | 72 | 2.1 | 608 | 6.79 | 23 | 1.5 | 193 | 3.69 |
| Marketing | 322 | 3.6 | 2,703 | 11.95 | 213 | 6.2 | 1,791 | 20.01 | 121 | 7.7 | 1,015 | 19.41 |
| Franchise Fee | 51 | 0.6 | 426 | 1.88 | 34 | 1.0 | 285 | 3.19 | 13 | 0.8 | 109 | 2.08 |
| Prop. Operations & Maint. | 353 | 4.0 | 2,964 | 13.10 | 317 | 9.2 | 2,663 | 29.75 | 117 | 7.5 | 987 | 18.88 |
| Utilities | 206 | 2.3 | 1,731 | 7.65 | 140 | 4.1 | 1,176 | 13.14 | 57 | 3.6 | 475 | 9.08 |
| Total | 1,667 | 18.8 | 14,009 | 61.92 | 1,222 | 35.6 | 10,267 | 114.70 | 556 | 35.4 | 4,671 | 89.32 |
| **GROSS OPERATING PROFIT** | 4,152 | 46.8 | 34,893 | 154.22 | 1,120 | 32.6 | 9,412 | 105.15 | 331 | 21.1 | 2,781 | 53.19 |
| Management Fee | 273 | 3.1 | 2,296 | 10.15 | 127 | 3.7 | 1,067 | 11.92 | 46 | 2.9 | 386 | 7.39 |
| **INCOME BEFORE NON-OPER. INC. & EXP.** | 3,879 | 43.7 | 32,597 | 144.08 | 993 | 28.9 | 8,345 | 93.23 | 285 | 18.1 | 2,395 | 45.80 |
| **NON-OPERATING INCOME AND EXPENSE** | | | | | | | | | | | | |
| Property Taxes | 297 | 3.3 | 2,499 | 11.04 | 123 | 3.6 | 1,031 | 11.51 | 114 | 7.2 | 955 | 18.26 |
| Insurance | 353 | 4.0 | 2,965 | 13.10 | 260 | 7.6 | 2,183 | 24.38 | 136 | 8.6 | 1,141 | 21.82 |
| Total | 650 | 7.3 | 5,464 | 24.15 | 382 | 11.1 | 3,214 | 35.91 | 250 | 15.9 | 2,100 | 40.16 |
| **EBITDA** | 3,229 | 36.4 | 27,134 | 119.93 | 611 | 17.8 | 5,131 | 57.32 | 35 | 2.2 | 295 | 5.65 |
| Reserve for Replacement | 0 | 0.0 | 0 | 0.00 | 0 | 0.0 | 0 | 0.00 | 31 | 2.0 | 264 | 5.05 |
| **EBITDA LESS RESERVE** | $3,229 | 36.4 % | $27,133 | $119.93 | $611 | 17.8 % | $5,131 | $57.32 | $4 | 0.2 % | $31 | $0.60 |

*Departmental expenses are expressed as a percentage of departmental revenues.

Note:

1. 2021 calendar year includes six months of actual operating history (January through June) and six months of forecast(July through December)

2. 2019 includes only five months of data from August through December



**Comparable Operating Statements**

In order to gauge the subject hotel's profitability, we have reviewed the following individual revenue and expense statements from comparable hotels, derived from our database of hotel income and expense statements. All financial data are presented according to the three most common measures of industry performance: ratio to sales (RTS), amounts per available room (PAR), and amounts per occupied room night (POR). These historical income and expense statements will be used as benchmarks in our forthcoming forecast of income and expense.

The comparable hotels were chosen based on the following criteria:

- All hotels are located in the State of Florida; and

- Hotels positioned within the upper-upscale product tier.



## FIGURE 8-2    COMPARABLE OPERATING STATEMENTS: RATIO TO SALES

|  | Comp 1 | Comp 2 | Comp 3 |
|---|---|---|---|
| Year: | 2019/20 | 2019 | 2016/17 |
| Edition: | 11 | 11 | 11 |
| Number of Rooms: | 200 to 250 | 130 to 170 | 140 to 180 |
| Occupied Rooms: | 69,782 | 44,381 | 48,891 |
| Days Open: | 365 | 365 | 365 |
| Occupancy: | 85% | 82% | 84% |
| Average Rate: | $280 | $284 | $280 |
| RevPAR: | $239 | $234 | $234 |
| **REVENUE** | | | |
| Rooms | 75.7 % | 82.6 % | 83.5 % |
| Food & Beverage | 11.6 | 8.0 | 11.3 |
| Other Operated Departments | 1.0 | 1.7 | 5.2 |
| Miscellaneous Income | 11.6 | 7.8 | 0.0 |
| Total | 100.0 | 100.0 | 100.0 |
| **DEPARTMENTAL EXPENSES*** | | | |
| Rooms | 17.7 | 31.2 | 17.6 |
| Food & Beverage | 66.9 | 80.9 | 87.8 |
| Other Operated Departments | 279.0 | 11.3 | 38.3 |
| Total | 24.1 | 32.4 | 26.6 |
| **DEPARTMENTAL INCOME** | 75.9 | 67.6 | 73.4 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | |
| Administrative & General | 10.1 | 7.3 | 8.3 |
| Info. and Telecom. Systems | 1.7 | 0.4 | 0.4 |
| Marketing | 7.0 | 7.0 | 1.4 |
| Franchise Fee | 0.0 | 0.0 | 5.4 |
| Property Operations & Maintenance | 4.3 | 4.1 | 4.4 |
| Utilities | 1.5 | 2.1 | 3.1 |
| Total | 24.5 | 20.9 | 23.0 |
| **GROSS OPERATING PROFIT** | 51.4 | 46.7 | 50.4 |
| Management Fee | 3.0 | 2.0 | 3.0 |
| **INCOME BEFORE NON-OPER. INC. & EXP.** | 48.4 | 44.7 | 47.4 |

* Departmental expense ratios are expressed as a percentage of departmental revenues



## FIGURE 8-3     COMPARABLE OPERATING STATEMENTS: AMOUNTS PER AVAILABLE ROOM

|  | Comp 1 | Comp 2 | Comp 3 |
|---|---|---|---|
| Year: | 2019/20 | 2019 | 2016/17 |
| Edition: | 11 | 11 | 11 |
| Number of Rooms: | 200 to 250 | 130 to 170 | 140 to 180 |
| Occupied Rooms: | 69,782 | 44,381 | 48,891 |
| Days Open: | 365 | 365 | 365 |
| Occupancy: | 85% | 82% | 84% |
| Average Rate: | $280 | $284 | $280 |
| RevPAR: | $239 | $234 | $234 |
| **REVENUE** | | | |
| Rooms | $87,203 | $85,242 | $85,421 |
| Food & Beverage | 13,407 | 8,221 | 11,546 |
| Other Operated Departments | 1,168 | 1,739 | 5,333 |
| Miscellaneous Income | 13,398 | 8,001 | 0 |
| Total | 115,175 | 103,203 | 102,300 |
| **DEPARTMENTAL EXPENSES** | | | |
| Rooms | 15,476 | 26,627 | 15,016 |
| Food & Beverage | 8,970 | 6,653 | 10,133 |
| Other Operated Departments | 3,258 | 197 | 2,042 |
| Total | 27,704 | 33,476 | 27,192 |
| **DEPARTMENTAL INCOME** | 87,471 | 69,727 | 75,109 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | |
| Administrative & General | 11,601 | 7,500 | 8,514 |
| Info. and Telecom. Systems | 1,989 | 438 | 399 |
| Marketing | 8,024 | 7,201 | 1,424 |
| Franchise Fee | 0 | 0 | 5,552 |
| Property Operations & Maintenance | 4,933 | 4,261 | 4,482 |
| Utilities | 1,723 | 2,183 | 3,157 |
| Total | 28,270 | 21,582 | 23,528 |
| **GROSS OPERATING PROFIT** | 59,201 | 48,145 | 51,581 |
| Management Fee | 3,455 | 2,064 | 3,074 |
| **INCOME BEFORE NON-OPER. INC. & EXP.** | 55,746 | 46,081 | 48,507 |



HVS

## FIGURE 8-4    COMPARABLE OPERATING STATEMENTS: AMOUNTS PER OCCUPIED ROOM

|  | Comp 1 | Comp 2 | Comp 3 |
|---|---|---|---|
| Year: | 2019/20 | 2019 | 2016/17 |
| Edition: | 11 | 11 | 11 |
| Number of Rooms: | 200 to 250 | 130 to 170 | 140 to 180 |
| Occupied Rooms: | 69,782 | 44,381 | 48,891 |
| Days Open: | 365 | 365 | 365 |
| Occupancy: | 85% | 82% | 84% |
| Average Rate: | $280 | $284 | $280 |
| RevPAR: | $239 | $234 | $234 |
| **REVENUE** | | | |
| Rooms | $279.92 | $284.26 | $279.55 |
| Food & Beverage | 43.04 | 27.42 | 37.79 |
| Other Operated Departments | 3.75 | 5.80 | 17.45 |
| Miscellaneous Income | 43.01 | 26.68 | 0.00 |
| Total | 369.71 | 344.16 | 334.79 |
| **DEPARTMENTAL EXPENSES** | | | |
| Rooms | 49.68 | 88.79 | 49.14 |
| Food & Beverage | 28.79 | 22.18 | 33.16 |
| Other Operated Departments | 10.46 | 0.66 | 6.68 |
| Total | 88.93 | 111.63 | 88.99 |
| **DEPARTMENTAL INCOME** | 280.78 | 232.52 | 245.80 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | |
| Administrative & General | 37.24 | 25.01 | 27.86 |
| Info. and Telecom. Systems | 6.39 | 1.46 | 1.31 |
| Marketing | 25.76 | 24.01 | 4.66 |
| Franchise Fee | 0.00 | 0.00 | 18.17 |
| Property Operations & Maintenance | 15.83 | 14.21 | 14.67 |
| Utilities | 5.53 | 7.28 | 10.33 |
| Total | 90.75 | 71.97 | 77.00 |
| **GROSS OPERATING PROFIT** | 190.04 | 160.55 | 168.80 |
| Management Fee | 11.09 | 6.88 | 10.06 |
| **INCOME BEFORE NON-OPER. INC. & EXP.** | 178.95 | 153.67 | 158.74 |

The departmental income for the comparable statements ranged from 67.6% to 75.9% of total revenue. The comparable properties achieved a gross operating profit ranging from 46.7% to 51.4% of total revenue.  We will refer to the comparable operating data in our discussion of each line item, which follows later in this section of the report.



**Fixed and Variable Component Analysis**

HVS uses a fixed and variable component model to project a lodging facility's revenue and expense levels. This model is based on the premise that hotel revenues and expenses have one component that is fixed and another that varies directly with occupancy and facility usage. A projection can be made by taking a known level of revenue or expense and calculating its fixed and variable components. The fixed component is then increased in tandem with the underlying rate of inflation, while the variable component is adjusted for a specific measure of volume such as total revenue.

**Inflation and Appreciation Assumptions**

In consideration of the trends in the Consumer Price Index (CPI), projections set forth by economists surveyed, and the Federal Reserve's target inflation rate, when appropriate and applicable in our forecasting model, we have applied an underlying inflation rate of 1.0% in the first year following the base year (2019), 2.0% in the second year, 2.0% in the third year, 2.0% in fourth year, and 2.0% in the fifth year. In the sixth projection year and beyond, we have applied a 3.0% annual rate of growth to revenue and expenses to reflect the longer-term expectation of average annual inflation.

**Forecast of Revenue and Expense**

Based on an analysis that will be detailed throughout this section, we have formulated a forecast of revenue and expense. The following table presents a forecast through the first several projection years, including amounts per available room and per occupied room. The second table illustrates our ten-year forecast of revenue and expense, presented with a lesser degree of detail. The forecasts pertain to fiscal years that begin on July 1, 2021, expressed in inflated dollars for each year.

<u>Note</u>: The definition of the calendar year 2021 financial operations for the Lennox Hotel includes six months of actual data and six months of forecast data.

## FIGURE 8-5     FORECAST OF REVENUE AND EXPENSE

| | 2021/22 | %Gross | PAR | POR | 2022/23 | %Gross | PAR | POR | Stabilized | %Gross | PAR | POR | 2024/25 | %Gross | PAR | POR | 2025/26 | %Gross | PAR | POR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rooms: | 119 | | | | 119 | | | | 119 | | | | 119 | | | | 119 | | | |
| Occupancy (Paid Rooms): | 68% | | | | 75% | | | | 78% | | | | 78% | | | | 78% | | | |
| Average Rate: | $275.00 | | | | $287.37 | | | | $293.75 | | | | $299.63 | | | | $305.62 | | | |
| RevPAR: | $186.16 | | | | $215.63 | | | | $228.11 | | | | $232.67 | | | | $237.32 | | | |
| Days Open: | 365 | | | | 365 | | | | 365 | | | | 365 | | | | 365 | | | |
| Occupied Rooms (Paid): | 29,404 | | | | 32,592 | | | | 33,729 | | | | 33,729 | | | | 33,729 | | | |
| **OPERATING REVENUE** | | | | | | | | | | | | | | | | | | | | |
| Rooms | $8,086 | 83.1 % | $67,950 | $275.00 | 9,366 | 83.6 % | $78,706 | $287.38 | $9,908 | 83.7 % | $83,261 | $293.76 | 10,106 | 83.8 % | $84,924 | $299.63 | 10,308 | 83.8 % | $86,622 | $305.62 |
| Food and Beverage | 735 | 7.6 | 6,178 | 25.00 | 831 | 7.4 | 6,984 | 25.50 | 877 | 7.4 | 7,373 | 26.01 | 904 | 7.5 | 7,594 | 26.79 | 931 | 7.6 | 7,822 | 27.60 |
| Other Operated Departments | 164 | 1.7 | 1,377 | 5.57 | 185 | 1.7 | 1,557 | 5.69 | 196 | 1.7 | 1,644 | 5.80 | 201 | 1.7 | 1,693 | 5.97 | 208 | 1.7 | 1,744 | 6.15 |
| Resort Fee | 713 | 7.3 | 5,992 | 24.25 | 790 | 7.1 | 6,642 | 24.25 | 818 | 6.9 | 6,873 | 24.25 | 818 | 6.8 | 6,873 | 24.25 | 818 | 6.6 | 6,873 | 24.25 |
| Garage/Parking | 36 | 0.4 | 303 | 1.22 | 36 | 0.3 | 303 | 1.10 | 36 | 0.3 | 303 | 1.07 | 36 | 0.3 | 303 | 1.07 | 36 | 0.3 | 303 | 1.07 |
| Total Operating Revenues | 9,734 | 100.0 | 81,799 | 331.05 | 11,209 | 100.0 | 94,192 | 343.92 | 11,835 | 100.0 | 99,453 | 350.88 | 12,065 | 100.0 | 101,387 | 357.71 | 12,300 | 100.0 | 103,363 | 364.68 |
| **DEPARTMENTAL EXPENSES *** | | | | | | | | | | | | | | | | | | | | |
| Rooms | 1,981 | 24.5 | 16,648 | 67.38 | 2,229 | 23.8 | 18,732 | 68.40 | 2,289 | 23.1 | 19,234 | 67.86 | 2,357 | 23.3 | 19,811 | 69.89 | 2,428 | 23.6 | 20,405 | 71.99 |
| Food & Beverage | 714 | 97.1 | 6,001 | 24.29 | 762 | 91.7 | 6,403 | 23.38 | 789 | 90.0 | 6,634 | 23.40 | 813 | 90.0 | 6,833 | 24.11 | 837 | 90.0 | 7,038 | 24.83 |
| Other Operated Departments | 98 | 60.0 | 826 | 3.34 | 111 | 60.0 | 934 | 3.41 | 117 | 60.0 | 986 | 3.48 | 121 | 60.0 | 1,016 | 3.58 | 125 | 60.0 | 1,046 | 3.69 |
| Total | 2,794 | 28.7 | 23,475 | 95.01 | 3,102 | 27.7 | 26,069 | 95.19 | 3,196 | 27.0 | 26,853 | 94.74 | 3,291 | 27.3 | 27,659 | 97.59 | 3,390 | 27.6 | 28,489 | 100.51 |
| **DEPARTMENTAL INCOME** | 6,941 | 71.3 | 58,324 | 236.04 | 8,107 | 72.3 | 68,122 | 248.73 | 8,639 | 73.0 | 72,599 | 256.14 | 8,774 | 72.7 | 73,728 | 260.12 | 8,910 | 72.4 | 74,874 | 264.17 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | |
| Administrative & General | 745 | 7.7 | 6,262 | 25.34 | 785 | 7.0 | 6,598 | 24.09 | 809 | 6.8 | 6,798 | 23.98 | 831 | 6.9 | 6,986 | 24.65 | 854 | 6.9 | 7,180 | 25.33 |
| Marketing | 459 | 4.7 | 3,861 | 15.63 | 484 | 4.3 | 4,069 | 14.86 | 499 | 4.2 | 4,192 | 14.79 | 513 | 4.2 | 4,308 | 15.20 | 527 | 4.3 | 4,428 | 15.62 |
| Franchise Fee | 57 | 0.6 | 476 | 1.93 | 66 | 0.6 | 551 | 2.01 | 69 | 0.6 | 583 | 2.06 | 71 | 0.6 | 594 | 2.10 | 72 | 0.6 | 606 | 2.14 |
| Prop. Operations & Maint. | 357 | 3.7 | 3,000 | 12.14 | 387 | 3.5 | 3,250 | 11.87 | 400 | 3.4 | 3,358 | 11.85 | 411 | 3.4 | 3,451 | 12.18 | 422 | 3.4 | 3,547 | 12.51 |
| Utilities | 206 | 2.1 | 1,728 | 7.00 | 217 | 1.9 | 1,821 | 6.65 | 223 | 1.9 | 1,876 | 6.62 | 229 | 1.9 | 1,928 | 6.80 | 236 | 1.9 | 1,982 | 6.99 |
| Total | 1,824 | 18.8 | 15,327 | 62.03 | 1,938 | 17.3 | 16,288 | 59.47 | 2,000 | 16.9 | 16,808 | 59.30 | 2,055 | 17.0 | 17,269 | 60.93 | 2,111 | 17.1 | 17,743 | 62.60 |
| **GROSS OPERATING PROFIT** | 5,117 | 52.5 | 42,997 | 174.01 | 6,168 | 55.0 | 51,834 | 189.26 | 6,639 | 56.1 | 55,791 | 196.84 | 6,719 | 55.7 | 56,459 | 199.20 | 6,799 | 55.3 | 57,131 | 201.57 |
| Management Fee | 292 | 3.0 | 2,454 | 9.93 | 336 | 3.0 | 2,826 | 10.32 | 355 | 3.0 | 2,984 | 10.53 | 362 | 3.0 | 3,042 | 10.73 | 369 | 3.0 | 3,101 | 10.94 |
| **INCOME BEFORE NON-OPER. INC. & EXP.** | 4,825 | 49.5 | 40,543 | 164.08 | 5,832 | 52.0 | 49,008 | 178.94 | 6,284 | 53.1 | 52,808 | 186.31 | 6,357 | 52.7 | 53,417 | 188.46 | 6,430 | 52.3 | 54,030 | 190.63 |
| **NON-OPERATING INCOME AND EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Property Taxes | 355 | 3.6 | 2,982 | 12.07 | 362 | 3.2 | 3,041 | 11.10 | 369 | 3.1 | 3,102 | 10.94 | 377 | 3.1 | 3,164 | 11.16 | 384 | 3.1 | 3,228 | 11.39 |
| Insurance | 367 | 3.8 | 3,085 | 12.49 | 374 | 3.3 | 3,147 | 11.49 | 382 | 3.2 | 3,210 | 11.32 | 393 | 3.3 | 3,306 | 11.66 | 405 | 3.3 | 3,405 | 12.01 |
| Total | 722 | 7.4 | 6,067 | 24.55 | 736 | 6.5 | 6,188 | 22.59 | 751 | 6.3 | 6,312 | 22.27 | 770 | 6.4 | 6,470 | 22.83 | 789 | 6.4 | 6,633 | 23.40 |
| **EBITDA** | 4,103 | 42.1 | 34,476 | 139.53 | 5,096 | 45.5 | 42,820 | 156.35 | 5,533 | 46.8 | 46,496 | 164.05 | 5,587 | 46.3 | 46,947 | 165.64 | 5,640 | 45.9 | 47,398 | 167.23 |
| Reserve for Replacement | 292 | 3.0 | 2,454 | 9.93 | 336 | 3.0 | 2,826 | 10.32 | 355 | 3.0 | 2,984 | 10.53 | 362 | 3.0 | 3,042 | 10.73 | 369 | 3.0 | 3,101 | 10.94 |
| **EBITDA LESS RESERVE** | $3,811 | 39.1 % | $32,022 | $129.60 | $4,759 | 42.5 % | $39,994 | $146.03 | $5,178 | 43.8 % | $43,513 | $153.52 | $5,225 | 43.3 % | $43,906 | $154.91 | $5,271 | 42.9 % | $44,297 | $156.29 |

*Departmental expenses are expressed as a percentage of departmental revenues.

## FIGURE 8-6    TEN-YEAR FORECAST OF REVENUE AND EXPENSE

| | 2021/22 | | 2022/23 | | 2023/24 | | 2024/25 | | 2025/26 | | 2026/27 | | 2027/28 | | 2028/29 | | 2029/30 | | 2030/31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rooms: | 119 | | 119 | | 119 | | 119 | | 119 | | 119 | | 119 | | 119 | | 119 | | 119 | |
| Occupied Rooms: | 29,404 | | 32,592 | | 33,729 | | 33,729 | | 33,729 | | 33,729 | | 33,729 | | 33,729 | | 33,729 | | 33,729 | |
| Occupancy: | 68% | | 75% | | 78% | | 78% | | 78% | | 78% | | 78% | | 78% | | 78% | | 78% | |
| Average Rate: | $275.00 | % of | $287.37 | % of | $293.75 | % of | $299.63 | % of | $305.62 | % of | $314.79 | % of | $324.23 | % of | $333.96 | % of | $343.98 | % of | $354.30 | % of |
| RevPAR: | $186.16 | Gross | $215.63 | Gross | $228.11 | Gross | $232.67 | Gross | $237.32 | Gross | $244.44 | Gross | $251.78 | Gross | $259.33 | Gross | $267.11 | Gross | $275.12 | Gross |
| **OPERATING REVENUE** | | | | | | | | | | | | | | | | | | | | |
| Rooms | $8,086 | 83.1 % | $9,366 | 83.6 % | $9,908 | 83.7 % | $10,106 | 83.8 % | $10,308 | 83.8 % | $10,617 | 84.0 % | $10,936 | 84.1 % | $11,264 | 84.3 % | $11,602 | 84.5 % | $11,950 | 84.6 % |
| Food and Beverage | 735 | 7.6 | 831 | 7.4 | 877 | 7.4 | 904 | 7.5 | 931 | 7.6 | 959 | 7.6 | 987 | 7.6 | 1,017 | 7.6 | 1,048 | 7.6 | 1,079 | 7.6 |
| Other Operated Departments | 164 | 1.7 | 185 | 1.7 | 196 | 1.7 | 201 | 1.7 | 208 | 1.7 | 214 | 1.7 | 220 | 1.7 | 227 | 1.7 | 234 | 1.7 | 241 | 1.7 |
| Resort Fee | 713 | 7.3 | 790 | 7.1 | 818 | 6.9 | 818 | 6.8 | 818 | 6.6 | 818 | 6.5 | 818 | 6.3 | 818 | 6.1 | 818 | 6.0 | 818 | 5.8 |
| Garage/Parking | 36 | 0.4 | 36 | 0.3 | 36 | 0.3 | 36 | 0.3 | 36 | 0.3 | 36 | 0.3 | 36 | 0.3 | 36 | 0.3 | 36 | 0.3 | 36 | 0.3 |
| Total Operating Revenue | 9,734 | 100.0 | 11,209 | 100.0 | 11,835 | 100.0 | 12,065 | 100.0 | 12,300 | 100.0 | 12,643 | 100.0 | 12,998 | 100.0 | 13,362 | 100.0 | 13,737 | 100.0 | 14,124 | 100.0 |
| **DEPARTMENTAL EXPENSES\*** | | | | | | | | | | | | | | | | | | | | |
| Rooms | 1,981 | 24.5 | 2,229 | 23.8 | 2,289 | 23.1 | 2,357 | 23.3 | 2,428 | 23.6 | 2,501 | 23.6 | 2,576 | 23.6 | 2,653 | 23.6 | 2,733 | 23.6 | 2,815 | 23.6 |
| Food & Beverage | 714 | 97.1 | 762 | 91.7 | 789 | 90.0 | 813 | 90.0 | 837 | 90.0 | 863 | 90.0 | 888 | 90.0 | 915 | 90.0 | 943 | 90.0 | 971 | 90.0 |
| Other Operated Departments | 98 | 60.0 | 111 | 60.0 | 117 | 60.0 | 121 | 60.0 | 125 | 60.0 | 128 | 60.0 | 132 | 60.0 | 136 | 60.0 | 140 | 60.0 | 144 | 60.0 |
| Total | 2,794 | 28.7 | 3,102 | 27.7 | 3,196 | 27.0 | 3,291 | 27.3 | 3,390 | 27.6 | 3,492 | 27.6 | 3,597 | 27.7 | 3,705 | 27.7 | 3,816 | 27.8 | 3,930 | 27.8 |
| **DEPARTMENTAL INCOME** | 6,941 | 71.3 | 8,107 | 72.3 | 8,639 | 73.0 | 8,774 | 72.7 | 8,910 | 72.4 | 9,151 | 72.4 | 9,401 | 72.3 | 9,657 | 72.3 | 9,921 | 72.2 | 10,193 | 72.2 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | |
| Administrative & General | 745 | 7.7 | 785 | 7.0 | 809 | 6.8 | 831 | 6.9 | 854 | 6.9 | 880 | 7.0 | 907 | 7.0 | 934 | 7.0 | 962 | 7.0 | 991 | 7.0 |
| Marketing | 459 | 4.7 | 484 | 4.3 | 499 | 4.2 | 513 | 4.2 | 527 | 4.3 | 543 | 4.3 | 559 | 4.3 | 576 | 4.3 | 593 | 4.3 | 611 | 4.3 |
| Franchise Fee | 57 | 0.6 | 66 | 0.6 | 69 | 0.6 | 71 | 0.6 | 72 | 0.6 | 74 | 0.6 | 77 | 0.6 | 79 | 0.6 | 81 | 0.6 | 84 | 0.6 |
| Prop. Operations & Maint. | 357 | 3.7 | 387 | 3.5 | 400 | 3.4 | 411 | 3.4 | 422 | 3.4 | 435 | 3.4 | 448 | 3.4 | 461 | 3.5 | 475 | 3.5 | 489 | 3.5 |
| Utilities | 206 | 2.1 | 217 | 1.9 | 223 | 1.9 | 229 | 1.9 | 236 | 1.9 | 243 | 1.9 | 250 | 1.9 | 258 | 1.9 | 266 | 1.9 | 274 | 1.9 |
| Total | 1,824 | 18.8 | 1,938 | 17.3 | 2,000 | 16.9 | 2,055 | 17.0 | 2,111 | 17.1 | 2,175 | 17.2 | 2,240 | 17.2 | 2,308 | 17.3 | 2,377 | 17.3 | 2,449 | 17.3 |
| **GROSS OPERATING PROFIT** | 5,117 | 52.5 | 6,168 | 55.0 | 6,639 | 56.1 | 6,719 | 55.7 | 6,799 | 55.3 | 6,977 | 55.2 | 7,161 | 55.1 | 7,350 | 55.0 | 7,544 | 54.9 | 7,745 | 54.9 |
| Management Fee | 292 | 3.0 | 336 | 3.0 | 355 | 3.0 | 362 | 3.0 | 369 | 3.0 | 379 | 3.0 | 390 | 3.0 | 401 | 3.0 | 412 | 3.0 | 424 | 3.0 |
| **INCOME BEFORE NON-OPER. INC. & EXP.** | 4,825 | 49.5 | 5,832 | 52.0 | 6,284 | 53.1 | 6,357 | 52.7 | 6,430 | 52.3 | 6,597 | 52.2 | 6,771 | 52.1 | 6,949 | 52.0 | 7,132 | 51.9 | 7,321 | 51.9 |
| **NON-OPERATING INCOME AND EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Property Taxes | 355 | 361.9 | 362 | 3.2 | 369 | 3.1 | 377 | 3.1 | 384 | 3.1 | 396 | 3.1 | 407 | 3.1 | 420 | 3.1 | 432 | 3.1 | 445 | 3.2 |
| Insurance | 367 | 3.8 | 374 | 3.3 | 382 | 3.2 | 393 | 3.3 | 405 | 3.3 | 417 | 3.3 | 430 | 3.3 | 443 | 3.3 | 456 | 3.3 | 470 | 3.3 |
| Total | 722 | 365.7 | 736 | 6.5 | 751 | 6.3 | 770 | 6.4 | 789 | 6.4 | 813 | 6.4 | 837 | 6.4 | 862 | 6.4 | 888 | 6.4 | 915 | 6.5 |
| **EBITDA** | 4,103 | (316.2) | 5,096 | 45.5 | 5,533 | 46.8 | 5,587 | 46.3 | 5,640 | 45.9 | 5,784 | 45.8 | 5,933 | 45.7 | 6,086 | 45.6 | 6,244 | 45.5 | 6,406 | 45.4 |
| Reserve for Replacement | 292 | 3.0 | 336 | 3.0 | 355 | 3.0 | 362 | 3.0 | 369 | 3.0 | 379 | 3.0 | 390 | 3.0 | 401 | 3.0 | 412 | 3.0 | 424 | 3.0 |
| **EBITDA LESS RESERVE** | $3,811 | (319.2) % | $4,759 | 42.5 % | $5,178 | 43.8 % | $5,225 | 43.3 % | $5,271 | 42.9 % | $5,405 | 42.8 % | $5,543 | 42.7 % | $5,685 | 42.6 % | $5,832 | 42.5 % | $5,982 | 42.4 % |

\*Departmental expenses are expressed as a percentage of departmental revenues.



The following description sets forth the basis for the forecast of revenue and expense.

We anticipate that it will take three years for the subject property to reach a stabilized level of occupancy and operations. Each revenue and expense item has been forecast based upon our review of the subject property's anticipated calendar 2021 performance,  and comparable revenue and expense statements. The forecast begins on July 1, 2021, expressed in inflated dollars for each year.

**Rooms Revenue**

Rooms revenue is determined by two variables: occupancy and average rate (ADR). We projected occupancy and ADR in a previous section of this report. The subject property is expected to stabilize occupancy at 78% with an average rate of $293.75 in Forecast Year 2023/24. Following the stabilized year, the subject hotel's ADR is projected to increase along with the underlying rate of inflation .

**Food and Beverage Revenue**

In the case of the Lennox Miami Beach, the outlet offerings (a restaurant and lobby bar, and a poolside Tiki bar,) serve as a source of revenue, as well as an amenity to the guests.

We have estimated FY 1 food and beverage revenue at $25 POR increasing thereafter with inflation; our FY 1 estimate is generally consistent with the anticipated calendar 2021 performance.

**FIGURE 8-7     FOOD AND BEVERAGE REVENUE**

|  | Comparable Operating Statements | | |
|---|---|---|---|
|  | #1 | #2 | #3 |
| *Food & Beverage Revenue* |  |  |  |
| Percentage of Revenue | 11.6 % | 8.0 % | 11.3 % |
| Per Available Room | $13,407 | $8,221 | $11,546 |
| Per Occupied Room | $43.04 | $27.42 | $37.79 |

**Other Operated Departments Revenue**

According to the USALI, other operated departments include any major or minor operated department that carries expenses, aside from rooms and food and beverage (F&B). For the Lennox Hotel, the majority of this category consists of resort fees, value parking, the guest room mini bars, in room movies, guest laundry, and miscellaneous.  For calendar year 2021, other operated department revenue is forecast at  $32.46 per occupied room.

For our forecasting purposes, we will separately forecast resort fee revenue and parking revenues.  In reviewing the six-month actual data for January through June



of 2021, after removing the resort fee and parking revenues, the remainder of the Other Operated Department revenue equated to $5.26 POR.

We have estimated FY 1 Other Operated Department revenue (excluding resort fee and parking) at $5.57 POR increasing thereafter with inflation.

**FIGURE 8-8    OTHER OPERATED DEPARTMENTS REVENUE**

|  | Comparable Operating Statements | | |
| --- | --- | --- | --- |
|  | #1 | #2 | #3 |
| Percentage of Revenue | 1.0 % | 1.7 % | 5.2 % |
| Per Available Room | $1,168 | $1,739 | $5,333 |
| Per Occupied Room | $3.75 | $5.80 | $17.45 |

**Resort Fee**

We have looked at the actual data for the six months of actual performance in 2021, where the total resort fees collected equated to $338,728. With the resort fee at $25, this results in 13,549 daily resort fee charges. The room nights sold during this six-month (January to June 2021) timeframe was 14,027, which results in a 97% (13,549/14,027) capture rate for daily resort fee revenue.

We have forecast resort fees at $25 with a 97% capture rate. Because resort fees are an important consideration among travelers in selecting a hotel relative to their total daily occupancy cost (i.e., room rate plus resort fee), we have not increased this fee in our forecast.

**Parking Revenue**

In the six-month actual performance from January through June of 2021, the valet parking expenses incurred by the Lennox Hotel were greater than the collected valet parking revenues. We have spoken to two other hotel owners in South Beach regarding this topic and to assist us in reasonably forecasting this item. Our interviews revealed the following:

- Only between 30% and 35% of guests require parking services due to the proliferation of ride sharing services such as Uber and Lyft; prior to the wide acceptance of the ride sharing apps, the guest parking ratio was about 50%;

- Hotels that own their garage and can operate at some larger scale, will make a profit in this department;

- Hotels that have no on-site parking will often contract with outside valet parking services to off-load this entire function. While these hotels will collect some minimal amount of money from the valet company, they may



not always end the year with a profit given they may still have some internal costs.

- Labor costs to provide an on-demand valet service are costly.

The Lennox Hotel has  25 subterranean parking spaces; as such, the hotel falls somewhere between those hotels with no spaces and the bigger hotels with larger garages. Based on our interviews, most advised that the most efficient course of action for a prospective buyer of the Lennox Hotel would be to lease the existing parking spaces to a valet company in exchange for services.  Our interviews indicated that the prevailing lease rate for a parking space in Miami Beach is about $200 per month, with $150/month being at the low end of the range. Our interviewees believed a deal could be entered with a valet company where the hotel could offer to lease their parking spaces to a valet company for $150/space/month and have the valet company provide the parking services to the hotel at no additional charge. We have utilized this assumption in forecasting net parking revenue.

We have further assumed that hotel ownership and management would seek to keep about 5 parking spaces for the daily convenience of hotel ownership and management executives and thus we have assumed a total of 20 spaces to be utilized relative to our lease assumption.

 The calculated annual (net) parking revenue forecast is $36,000 (150*12*20) per year which we have held constant through the forecast period.  While modest in sum, this assumed arrangement would be an improvement over the approximate $20,000 parking loss occurred in the six-month period of January to June of this year.

**Rooms Expense**

Rooms expense consists of items related to the sale and upkeep of guestrooms and public space. Salaries, wages, and employee benefits account for a substantial portion of this category. Although payroll varies somewhat with occupancy, and managers can generally scale the level of service staff on hand to meet an expected occupancy level, a base level of front desk personnel, housekeepers, and supervisors must be maintained at all times. As a result, salaries, wages, and employee benefits are moderately sensitive to changes in occupancy.

Commissions and reservations are usually based on room sales and, thus, are highly sensitive to changes in occupancy and average rate. While guest supplies vary 100% with occupancy, linens and other operating expenses are only slightly affected by volume.



The anticipated rooms expense for calendar 2021 is 24.6% of forecast room revenues, or $66.97 POR. While the rooms expense for several of the comparable hotels was lower than the metrics expected for the Lennox, most of the hotels did not have the higher quality luxury positioning of the Lennox.

**FIGURE 8-9    ROOMS EXPENSE**

|  | Comparable Operating Statements | | |
|  | #1 | #2 | #3 |
| --- | --- | --- | --- |
| Percentage of Revenue | 17.7 % | 31.2 % | 17.6 % |
| Per Available Room | $15,476 | $26,627 | $15,016 |
| Per Occupied Room | $49.68 | $88.79 | $49.14 |

We have estimated FY 1 rooms expense at $67.38 per occupied room, or 24.5% of rooms revenue and by stabilized FY 3 rooms expense has been positioned at 23.1% of rooms revenue.

**Food and Beverage Expense**

Food and beverage (F&B) expense is associated with the generation of F&B revenue within the restaurant and lounge outlets, as well as the banquet and meeting facilities. The cost of F&B is directly correlated to F&B revenue, while the F&B payroll expense is moderately fixed. The cost of items such as china, linen, and uniforms are less dependent on volume.

**FIGURE 8-10    FOOD AND BEVERAGE EXPENSE**

|  | Comparable Operating Statements | | |
|  | #1 | #2 | #3 |
| --- | --- | --- | --- |
| Percentage of Revenue | 66.9 % | 80.9 % | 87.8 % |
| Per Available Room | $8,970 | $6,653 | $10,133 |
| Per Occupied Room | $28.79 | $22.18 | $33.16 |

We acknowledge that the hotel is forecasting a net loss on food and beverage operations in calendar 2021.  However, at the food and beverage volumes we have projected, a good operator should be able to deliver a modest profit margin on occupancy stabilized revenues. As such, food and beverage expense has been positioned at a FY 3 stabilized level of 90.0% of food and beverage revenues.

**Other Operated Departments Expense**

Other operated departments expense comprises expenses associated with the hotel's various other and minor operated departments such as the mini bars, in room movies, guest laundry and miscellaneous.



FIGURE 8-11   OTHER OPERATED DEPARTMENTS EXPENSE

|  | Comparable Operating Statements | | |
|---|---|---|---|
|  | #1 | #2 | #3 |
| Percentage of Revenue | 279.0 % | 11.3 % | 38.3 % |
| Per Available Room | $3,258 | $197 | $2,042 |
| Per Occupied Room | $10.46 | $0.66 | $6.68 |

We have projected a stabilized expense ratio of 60.0% of other operated department revenue based on the actual six-month calendar 2021 performance relative to these items which was an expense ratio of 58% of other operated department revenue.

**Administrative and General Expense**

Administrative and general expense includes the salaries and wages of all administrative personnel who are not directly associated with a particular department. Expense items related to the management and operation of the property are also allocated to this category.

Most administrative and general expenses are relatively fixed. The exceptions are cash overages and shortages; commissions on credit card charges; provision for doubtful accounts, which are moderately affected by the number of transactions or total revenue; and salaries, wages, and benefits, which are very slightly influenced by volume.

Administrative and general expense also includes information and telecommunications systems expense which consists of all costs associated with a hotel's technology infrastructure. This includes the costs of cell phones, administrative call and Internet services, and complimentary call and Internet services. Expenses in this category are typically organized by type of technology or the area benefiting from the technology solution.

FIGURE 8-12   ADMINISTRATIVE AND GENERAL EXPENSE

|  | Comparable Operating Statements | | |
|---|---|---|---|
|  | #1 | #2 | #3 |
| Percentage of Revenue | 10.1 % | 7.3 % | 8.3 % |
| Per Available Room | $11,601 | $7,500 | $8,514 |
| Per Occupied Room | $37.24 | $25.01 | $27.86 |

Administrative and general expense in year 2021 is anticipated to total roundly $736,000 or $6,185 per available room. We have estimated FY 1 administrative and



general expense at $745,000; by stabilized FY 3 this expense will equate to $6,798 per available room, or 6.8% of total revenue, which falls in the range of the comparable statements.

**Franchise Fee**

Ownership reported that the hotel is affiliated with Small Luxury Hotels; we were not provided a copy of this agreement. Based on our review of the current Driftwood calendar 2021 operating statement (i.e., 6 month actual and 6 month reforecast), it appears that the franchise fee payable to SLH is 0.7% of rooms revenue.  It is important to note that this fee is significantly lower than the franchise fees charged by the national hotels brands, which can easily average 8% to 10% of room revenue with the inclusion of the brand's marketing assessment fee and/or program assessment fee.

We have assumed the continuation of this affiliation through our forecast period, and we have utilized this expense metric in our financial operating forecast. However, if the actual fee is materially different from our assumptions, HVS reserves the right to adjust our forecast and value opinion.

**Marketing Expense**

Marketing expense consists of all costs associated with advertising, sales, and promotion; these activities are intended to attract and retain customers. Marketing can be used to create an image, develop customer awareness, and stimulate patronage of a property's various facilities.

The marketing category is unique in that all expense items, with the exception of fees and commissions, are totally controlled by management. Most hotel operators establish an annual marketing budget that sets forth all planned expenditures. If the budget is followed, total marketing expenses can be projected accurately.

Marketing expenditures are unusual because, although there is a lag period before results are realized, the benefits are often extended over a long period. Depending on the type and scope of the advertising and promotion program implemented, the lag time can be as short as a few weeks or as long as several years. However, the favorable results of an effective marketing campaign tend to linger, and a property often enjoys the benefits of concentrated sales efforts for many months.

**FIGURE 8-13   MARKETING EXPENSE**

|  | Comparable Operating Statements | | |
|  | #1 | #2 | #3 |
| Percentage of Revenue | 7.0 % | 7.0 % | 1.4 % |
| Per Available Room | $8,024 | $7,201 | $1,424 |
| Per Occupied Room | $25.76 | $24.01 | $4.66 |



Marketing expense is anticipated to end calendar 2021 at $2,703 per available room or about $322,000. In our opinion, as an independent luxury boutique hotel with essentially a soft brand /reservation affiliation (SLH), strategic marketing is critical to achieving targeted occupancy and ADR. Our FY 1 marketing expense forecast is $459,000 which is slightly less than a $140,000 increase over the anticipated 2021 amount. In stabilized FY 3, this item is forecast at $499,000 or $4,192 per available room which is 4.2% of total revenue. Most hotels will spend at least 4% to 5% of their total revenues on marketing.

**Property Operations and Maintenance**

Property operations and maintenance expense is another expense category that is largely controlled by management. Except for repairs that are necessary to keep the facility open and prevent damage (e.g., plumbing, heating, and electrical items), most maintenance can be deferred for varying lengths of time.

The age of a lodging facility has a strong influence on the required level of maintenance. A new or thoroughly renovated property is protected for several years by modern equipment and manufacturers' warranties. However, as a hostelry grows older, maintenance expenses escalate. A well-organized preventive maintenance system often helps delay deterioration, but most facilities face higher property operations and maintenance costs each year, regardless of the occupancy trend. The quality of initial construction can also have a direct impact on future maintenance requirements. The use of high-quality building materials and construction methods generally reduces the need for maintenance expenditures over the long term.

Maintenance is an accumulating expense. If management elects to postpone performing a required repair, the expenditure has not been eliminated, only deferred until a later date. A lodging facility that operates with a lower-than-normal maintenance budget is likely to accumulate a considerable amount of deferred maintenance.

**FIGURE 8-14   PROPERTY OPERATIONS AND MAINTENANCE EXPENSE**

|  | Comparable Operating Statements | | |
|---|---|---|---|
|  | #1 | #2 | #3 |
| Percentage of Revenue | 4.3 % | 4.1 % | 4.4 % |
| Per Available Room | $4,933 | $4,261 | $4,482 |
| Per Occupied Room | $15.83 | $14.21 | $14.67 |

The subject hotel is a gut renovated asset which opened in August 2019. The hotel has been built to high standards which should result in lower maintenance costs; all



mechanical, plumbing, and electrical systems are new, and are expected to be more efficient. Property operations and maintenance (POM) expense in year 2021 is anticipated to be $2,964 per available room. We have forecast this expense item at $3,000 per available room in FY 1, increasing to $3,358 per available room by the stabilized year.

**Utilities Expense**

The utilities consumption of a lodging facility takes several forms, including water and space heating, air conditioning, lighting, cooking fuel, and other miscellaneous power requirements. The most common sources of hotel utilities are electricity, natural gas, fuel oil, and steam. This category also includes the cost of water service.

Total energy cost depends on the source and quantity of fuel used. Electricity tends to be the most expensive source, followed by oil and gas. Although all hotels consume a sizable amount of electricity, many properties supplement their utility requirements with less expensive sources, such as gas and oil, for heating and cooking. Utility expenses are highly tied to local utility rates in the Miami Beach market; therefore, we have given primary consideration to the hotel's operating history.

**FIGURE 8-15   UTILITIES EXPENSE**

|  | Comparable Operating Statements | | |
|---|---|---|---|
|  | #1 | #2 | #3 |
| Percentage of Revenue | 1.5 % | 2.1 % | 3.1 % |
| Per Available Room | $1,723 | $2,183 | $3,157 |
| Per Occupied Room | $5.53 | $7.28 | $10.33 |

The subject hotel is a recently gut renovated asset which opened in August 2019. The hotel has been built to high standards which should result in lower utility costs as the modern HVAC system is  assumed to be cost efficient. Utilities expense in calendar 2021 are anticipated to be $7.65 per occupied room. This metric will decrease as occupancy increases. We have forecast this expense item at$7.00 per occupied room in FY 1, decreasing to  $6.62 per occupied room in the stabilized year.

**Management Fee**

Management expense consists of the fees paid to the managing agent contracted to operate the property. Some companies provide management services and a brand-name affiliation (first-tier management company), while others provide management services alone (second-tier management company). Some management contracts specify only a base fee (usually a percentage of total revenue), while others call for both a base fee and an incentive fee (usually a percentage of defined profit). Basic hotel management fees are often based on a



percentage of total revenue, which means they have no fixed component. While base fees typically range from 2% to 4% of total revenue, incentive fees are deal-specific and often are calculated as a percentage of income available after debt service and, in some cases, after a preferred return on equity.

The hotel has been managed by Driftwood Hospitality since its opening in August of 2019. Driftwood is a hotel owner and operator. An abstract of the key management terms was previously presented.  In our opinion, the current management fee of 3% of total revenues is a reasonable market supported fee for this type of hotel.

**Property Taxes**

Property (or ad valorem) tax is one of the primary revenue sources of municipalities. Based on the concept that the tax burden should be distributed in proportion to the value of all properties within a taxing jurisdiction, a system of assessments is established. Theoretically, the assessed value placed on each parcel bears a definite relationship to market value; thus, properties with equal market values will have similar assessments, and properties with higher and lower values will have proportionately larger and smaller assessments.

Depending on the taxing policy of the municipality, property taxes can be based on the value of the real property or the value of the personal property and the real property. We have based our estimate of the subject property's market value (for tax purposes) on the latest tax assessment provided by the Miami Dade County Property Appraiser.

**FIGURE 8-16   PROJECTED PROPERTY TAX EXPENSE**

|  | Real property | Personal Property |
|---|---|---|
| Taxable Value - 2021 | 13,200,000 | 5,167,208 |
| Millage Rate - 2021 | 19.3184 | 19.3184 |
| Factor | 1,000 | 1,000 |
| **Property Taxes** | **$255,003** | **$99,822** |
| **Total Tax Expense** | | **$354,825** |

Property tax expense has been forecast at $354,825 in FY 1, increasing thereafter  at the rate of inflation for future years.



**Insurance Expense**

The insurance expense category consists of the cost of insuring the hotel and its contents against damage or destruction by fire, weather, sprinkler leakage, boiler explosion, plate glass breakage, and so forth. General insurance costs also include premiums relating to liability, fidelity, and theft coverage.

Insurance rates are based on many factors, including building design and construction, fire detection and extinguishing equipment, fire district, distance from the firehouse, and the area's fire experience. Insurance expenses do not vary with occupancy.

**FIGURE 8-17   INSURANCE EXPENSE**

| | Comparable Operating Statements | | |
| --- | --- | --- | --- |
| | #1 | #2 | #3 |
| Percentage of Revenue | 4.0 % | 9.4 % | 0.8 % |
| Per Available Room | $4,584 | $9,660 | $779 |
| Per Occupied Room | $14.71 | $32.21 | $2.55 |

Insurance expense in year 2021 was $2,965 per available room. We have estimated FY 1 insurance expense at $367,000 which is an approximate 4% increase over the current level.

**Reserve for Replacement**

Furniture, fixtures, and equipment are essential to the operation of a lodging facility, and their quality often influences a property's class. This category includes all non-real estate items that are capitalized, rather than expensed. The furniture, fixtures, and equipment of a hotel are exposed to heavy use and must be replaced at regular intervals. The useful life of these items is determined by their quality, durability, and the amount of guest traffic and use.

Periodic replacement of furniture, fixtures, and equipment is essential to maintain the quality, image, and income-producing potential of a lodging facility. Because capitalized expenditures are not included in the operating statement but affect an owner's cash flow, a forecast of income and expense should reflect these expenses in the form of an appropriate reserve for replacement.

The International Society of Hospitality Consultants (ISHC) oversees a major industry-sponsored study of the capital expenditure requirements for full-service/luxury, select-service, and extended-stay hotels. The most recent study was



published in 2014.[10] Historical capital expenditures of well-maintained hotels were investigated through the compilation of data provided by most of the major hotel companies in the United States. A prospective analysis of future capital expenditure requirements was also performed based upon the cost to replace short- and long-lived building components over a hotel's economic life. The study showed that the capital expenditure requirements for hotels vary significantly from year to year and depend upon both the actual and effective ages of a property. The results of this study showed that hotel lenders and investors are requiring reserves for replacement ranging from 3% to 5% of total revenue.

Based on the results of our analysis and on our review of the subject asset and comparable lodging facilities, as well as on our industry expertise, we estimate that a reserve for replacement of 3.5% of total revenues is sufficient to provide for the timely and periodic replacement of the subject property's furniture, fixtures, and equipment.

**Forecast of Revenue and Expense Conclusion**

Revenues and expenses have been forecast for the subject hotel over the projection period shown. Over the long term, occupancy is expected to improve as the economy strengthens further, while average rate is anticipated to achieve greater gains as the hotel continues to ramp up occupancy toward stabilization.

Projected total revenue and net operating income are set forth in the following chart.

---

[10] The International Society of Hotel Consultants, *CapEx 2014, A Study of Capital Expenditure in the U.S. Hotel Industry.*



**FIGURE 8-18   FORECAST OF REVENUE AND EXPENSE CONCLUSION**

|  | Year | Total Revenue | | House Profit | | House Profit Ratio | EBITDA Less Replacement Reserve | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Total | % Change | Total | % Change |  | Total | % Change | As a % of Ttl Rev |
| **Historical** | 2019 | 1,571,000 | — | 331,000 | — | 21.1 % | 3,722 | — | 0.2 % |
|  | 2020 | 3,435,000 | 118.7 % | 1,120,000 | 238.4 % | 32.6 | 610,608 | 16,305 % | 17.8 |
|  | 2021 | 8,878,000 | 158.5 | 4,152,000 | 270.7 | 46.8 | 3,228,893 | 428.8 | 36.4 |
| **Projected** | 2021/22 | $9,734,000 | — | $5,117,000 | — | 52.5 % | $3,811,000 | — | 39.1 % |
|  | 2022/23 | 11,209,000 | 15.2 % | 6,168,000 | 20.5 % | 55.0 | 4,759,000 | 24.9 % | 42.5 |
| **Stabilized** | **2023/24** | **11,835,000** | **5.6** | **6,639,000** | **7.6** | **56.1** | **5,178,000** | **8.8 %** | **43.8** |
|  | 2024/25 | 12,065,000 | 1.9 | 6,719,000 | 1.2 | 55.7 | 5,225,000 | 0.9 | 43.3 |
|  | 2025/26 | 12,300,000 | 1.9 | 6,799,000 | 1.2 | 55.3 | 5,271,000 | 0.9 | 42.9 |
|  | 2026/27 | 12,643,000 | 2.8 | 6,977,000 | 2.6 | 55.2 | 5,405,000 | 2.5 | 42.8 |

By the stabilized year, we anticipate that net operating income will reach 43.8 % of gross revenues.

**Terminal Capitalization Rates**

Our final position for the terminal capitalization rate reflects the normalized market for hotel investments and also considers the subject property's attributes. Terminal cap rates are at the low end of the range for quality hotel assets such as the Lennox Hotel in markets with high barriers to entry markets such as Miami Beach

Terminal capitalization rates at the high end of the range for older assets or for those suffering from functional obsolescence and/or weak market conditions, reflecting the market's recognition that certain assets have less opportunity for significant appreciation. This is not the case for the subject hotel nor the market of Miami Beach.

Therefore, for purposes of this analysis, we have applied a terminal capitalization rate of 7.00% which is  within the range of the surveys for luxury and upper-upscale hotels and slightly below the averages indicated by those surveys.



**FIGURE 8-19   TERMINAL CAPITALIZATION RATES DERIVED FROM INVESTOR SURVEYS**

| Source | Pre-COVID | | Current | |
| --- | --- | --- | --- | --- |
| | Data Point Range | Average | Data Point Range | Average |
| *HVS Brokers Survey* | *Spring 2020 Survey* | | *Spring 2021 Survey* | |
| Luxury & Upper Upscale Hotels | 4.0% - 9.0% | 7.5% | 6.0% - 9.0% | 7.1% |
| Full-Service Hotels | 5.5% - 11.0% | 8.4% | 7.0% - 11.0% | 8.7% |
| Select-Service Hotels | 6.0% - 10.5% | 8.8% | 7.0% - 10.0% | 8.8% |
| | | | | |
| *PWC Real Estate Investor Survey* | *1st Quarter 2020 Survey* | | *1st Quarter 2021 Survey* | |
| Luxury Hotels | 5.5% - 9.5% | 7.5% | 5.75% - 10.0% | 8.1% |
| Full-Service Hotels | 7.0% - 10.0% | 8.3% | 7.5% - 10.0% | 8.7% |
| Select-Service Hotels | 7.0% - 10.0% | 8.4% | 7.0% - 10.0% | 8.3% |
| | | | | |
| *USRC Hotel Investment Survey* | *Winter 2020 Survey* | | *Winter 2021 Survey* | |
| Full-Service Hotels | 5.5% - 8.5% | 7.6% | 6.5% - 9.3% | 7.9% |
| Limited-Service Hotels | 6.5% - 9.3% | 8.6% | 7.5% - 9.3% | 8.4% |
| | | | | |
| *Situs RERC Real Estate Report* | *1st Quarter 2020 Report* | | *4th Quarter 2020 Report* | |
| First Tier Hotels | 6.8% - 9.5% | 8.7% | 6.0% - 13.0% | 9.1% |
| Second Tier Hotels | 7.3% - 11.5% | 9.1% | 7.5% - 13.0% | 10.0% |

**Overall Discount Rate and Discounted Cash Flow Analysis**

The process of converting the projected income stream into an estimate of value via the DCF method is described as follows.

1. An appropriate discount rate is selected to apply to the projected net income before debt service. This rate reflects the unlevered, "free and clear" internal rate of return required by hotel investors. While the costs of debt and equity are not explicitly considered in the analysis, the selected discount rate implicitly reflects the costs of debt and equity as of the date of value. The discount rate takes into consideration the degree of perceived risk, anticipated income growth, market attitudes, and rates of return on other investment alternatives, as well as the availability and cost of financing. The discount rate is chosen by reviewing sales transactions and investor surveys and interviewing market participants.

2. A reversionary value reflecting the sales price of the property at the end of the ten-year period is calculated by capitalizing the eleventh-year net income by the terminal capitalization rate and deducting typical brokerage and legal fees. The terminal capitalization rate reflects an investor's expectations of the cost of capital and asset appreciation at the end of the assumed ten-year holding period.



3.  Each year's forecasted net income before debt service and depreciation and the reversionary sales proceeds at the end of the ten-year period are converted to a present value by multiplying the cash flow by the selected discount rate for that year in the forecast. The sum of the discounted cash flows equates to the value of the subject property.

We have reviewed several recent investor surveys, and the following table summarizes data regarding terminal cap rates and overall property yield rates.

### FIGURE 8-20   OVERALL DISCOUNT RATES DERIVED FROM SALES AND INVESTOR SURVEYS

| Source | Pre-COVID | | Current | |
| --- | --- | --- | --- | --- |
| | Data Point Range | Average | Data Point Range | Average |
| HVS Hotel Sales - Full-Service & Luxury | 7.6% - 12.5% | 10.1% | — | — |
| HVS Hotel Sales - Select-Service & Extended-Stay | 8.3% - 12.7% | 10.7% | — | — |
| *HVS Brokers Survey* | *Spring 2020 Survey* | | *Spring 2021 Survey* | |
| Luxury & Upper Upscale Hotels | 7.0% - 12.0% | 8.9% | 4.0% - 10.0% | 8.7% |
| Full-Service Hotels | 7.0% - 15.0% | 10.6% | 5.0% - 12.0% | 8.3% |
| Select-Service Hotels | 6.5% - 18.0% | 10.8% | 6.0% - 12.0% | 10.1% |
| *PWC Real Estate Investor Survey* | *1st Quarter 2020 Survey* | | *1st Quarter 2021 Survey* | |
| Luxury Hotels | 6.25% - 12.0% | 9.3% | 6.5% - 12.0% | 9.5% |
| Full-Service Hotels | 8.5% - 11.0% | 10.0% | 8.75% - 11.3% | 10.1% |
| Select-Service Hotels | 8.0% - 12.0% | 10.0% | 8.0% - 12.0% | 10.2% |
| *USRC Hotel Investment Survey* | *Winter 2020 Survey* | | *Winter 2021 Survey* | |
| Full-Service Hotels | 7.0% - 10.5% | 9.8% | 8.8% - 11.5% | 10.1% |
| Limited-Service Hotels | 7.5% - 11.0% | 10.5% | 9.7% - 12.0% | 10.6% |
| *Situs RERC Real Estate Report* | *1st Quarter 2020 Report* | | *4th Quarter 2020 Report* | |
| First Tier Hotels | 8.0% - 11.0% | 9.4% | 7.0% - 15.0% | 10.2% |
| Second Tier Hotels | 6.5% - 13.5% | 10.1% | 7.5% - 16.0% | 11.1% |

Similar to the developed terminal capitalization rate, our selected discount rate considers the current market for hotel investments, as well as the characteristics of the recently renovated asset and the Miami Beach lodging market.

For purposes of this analysis, we have selected a discount rate of 8.50% which is within the range of the surveys for luxury and upper-upscale hotels and slightly below the averages indicated by those surveys.



**FIGURE 8-21   VALUE DERIVED BY APPLICATION OF DCF ANALYSIS**

| Year | EBITDA Less Reserves | | Discount Factor @ 8.50% | Discounted Cash Flow |
|---|---|---|---|---|
| 2021/22 | $3,811,000 | | 0.92166 | $3,512,000 |
| 2022/23 | 4,759,000 | | 0.84946 | 4,043,000 |
| 2023/24 | 5,178,000 | | 0.78291 | 4,054,000 |
| 2024/25 | 5,225,000 | | 0.72157 | 3,770,000 |
| 2025/26 | 5,271,000 | | 0.66505 | 3,505,000 |
| 2026/27 | 5,405,000 | | 0.61295 | 3,313,000 |
| 2027/28 | 5,543,000 | | 0.56493 | 3,131,000 |
| 2028/29 | 5,685,000 | | 0.52067 | 2,960,000 |
| 2029/30 | 5,832,000 | | 0.47988 | 2,799,000 |
| 2030/31 | 91,369,000 | * | 0.44229 | 40,411,000 |
| | | "As Is" Market Value | | $71,499,000 |
| | | **Rounded To** | | **$71,500,000** |
| | | **Per Room** | | **$600,840** |

**Reversion Analysis**

| | | |
|---|---|---|
| 11th Year's EBITDA Less Reserves | | $6,162,000 |
| Capitalization Rate | | 7.0% |
| Total Sales Proceeds | | $88,027,000 |
| Less: Transaction Costs @ 3.0% | | 2,641,000 |
| Net Sales Proceeds | | $85,386,000 |

*10th year net income of $5,982,435 plus sales proceeds of $85,386,000

**Conclusion**

Using the income capitalization approach, the subject property was valued by a traditional DCF analysis. The concluded market value via the DCF approach is $71,500,000, or $601,000 per room.



# 9. Sales Comparison Approach

The sales comparison approach is based on the principle of substitution, which defines a property's value as the cost of acquiring an equally desirable substitute (assuming that no costly delay is incurred in making the substitution). Thus, the sales comparison approach can be used to form an opinion of a property's market value from the price at which equally desirable properties have sold, or for which they can be purchased, on the open market.

**Hotel Investment Market Overview**

The following overview of the hotel investment market during recent industry investment cycles provides a context for the sales comparison approach.

The volume of hotel transactions and the price paid for individual assets are influenced by two principal factors: the availability of capital and the performance of the lodging sector as a whole. When high levels of leverage are available on favorable terms and the industry is performing well, investors are attracted to the market, and both prices and the number of transactions increase. These market conditions often induce sellers to put their properties on the market, further fueling the pace of transaction activity. Conversely, when the availability of capital declines and interest rates increase, both the pace of activity and pricing levels decrease. When these capital conditions coincide with a downturn in industry performance, the transaction market drops off significantly. In these market conditions, sellers are typically unwilling to put their properties on the market, electing to wait until market conditions improve. The impact of these influences results in a cyclical investment market, recording peaks and valleys in response to changes in the capital markets and the economy.

The following chart sets forth the dollar volume and number of U.S. hotel transactions by quarter since 2007, as reported by Real Capital Analytics. The blue bar graph represents the number of transactions, while the red line represents the dollar volume of transactions.



**FIGURE 9-1    U.S. HOTEL TRANSACTIONS BY QUARTER**



Source: Real Capital Analytics

The cyclical nature of the hospitality investment market is evident in the sales data. Driven by strong industry fundamentals and a favorable investment environment, transaction volume reached a peak for the prior cycle of $50 billion in 2015. Total sales volume declined in 2016 and 2017 given a slowing economy, fewer hotels coming to market, and a gap that persisted between seller and buyer expectations. With investor sentiments buoyed by a more positive economic outlook in 2018, total transaction volume soared, increasing by 44% over 2017 levels; a significant increase in the number of portfolio sales and a greater number of large, high-priced, single-asset deals drove the volume gain.

Total transaction volume retracted by 17% in 2019, as large portfolio transactions were limited and as fewer high-priced, single-asset sales occurred. Nevertheless, overall volume in 2019 was strong, registering above the total volume recorded in 2017. With the onset of the COVID-19 pandemic in early 2020, the transaction market came to a virtual halt, with pending deals being re-traded or abandoned. A limited amount of sales activity resumed in the third quarter of 2020 and improved further in the fourth quarter. With the November announcement of a highly effective vaccine, and the anticipation of an effective vaccine rollout and resumption in travel



to follow, the number of transactions rose significantly in the first quarter of 2021, reaching 2016/17 levels on an annualized basis. The dollar volume of transactions remained well below recent levels given the predominance of small, lower-priced transactions and a limited number of large, higher-priced deals.

The historical pattern of transaction activity and pricing is generally expected to recur as the market moves through the cycle induced by the COVID-19 pandemic. A recovery in transaction activity is already underway as buyer and seller expectations start to align. With the outlook for hotel performance continuing to improve, hotel investors anticipate strong asset appreciation and high returns as we move past the COVID-19 crisis. Sales of smaller, lower-priced assets, as well as leisure-oriented properties in drive-to destinations, are rebounding most quickly. Sellers of more-challenged assets will continue to sit on the sidelines and wait to sell when price discounts subside. At present, hotel investors anticipate an accelerating recovery of hotel performance throughout the remainder of 2021; however, the degree and timeframe of the recovery will vary from asset to asset and from market to market.

**Review of South Beach Transaction Market**

The transaction market and the achieved pricing per room for South Beach hotels has varied widely throughout the years. Factors given the most consideration by buyers relative to the price they are willing to pay include location, the number of hotel rooms and amenities, and the age and condition of the asset.

As a category, oceanfront locations will typically sell at the highest price per room given the irreplaceable nature of the real estate. However, within the South Beach historical district there are further market acknowledged differences relative to hotel location, with Ocean Drive and Collins Avenue locations typically being more desirable than other locations within the district.

Because every asset is unique, and the details behind each transaction will vary, the Sales Comparison approach is best used to establish an understanding of the market range in 'price per room' and whether this broad market evidence generally supports the value indication resulting from the more precise and financial driven DCF model within the Income Approach to value methodology.

A review of transactions can also provide observations on value increases over a longer period of time. An example of this can be found in the sale and resale of the Stiles Hotel at 1120 Collins Avenue.  In March 2008 the styles hotel sold for $12.5 million and subsequently resold in August 2017 for $17.5 million; a 40% increase in value over a nine-year period of time. This equates to an approximate compound annual increase in value of 3.8% per year.  The resulting annual average increase in value is slightly greater than typical long-term annual inflation as historically measured by the change in the CPI index.



We begin our transaction discussion by establishing current market value ranges for the South Beach oceanfront hotels. In the recent past, the smaller size and older Art Deco hotels existing along the oceanfront have been purchased by buyers who are willing to invest major sums of money to significantly rehabilitate and improve the hotel, and thus reset the remaining economic life of the asset; often this acquisition and renovation effort on the part of the buyer may be in conjunction with expanding the size and scale of the final envisioned hotel product. This was the 'story' with the sale of the South Seas hotel at 1751 Collins Avenue in 2019; a similar 'story' exists for the current contract to purchase the 132-room Celino Hotel on Ocean Drive set to open in the Fall of 2021.

The Raleigh Hotel at 1775 Collins Avenue was purchased in February 2019 for $103 million or $980,952 per room. The buyer of the Raleigh Hotel subsequently purchased the South Seas hotel in August 2019 for $52 million or $444,444 per room. The purchase of the South Seas hotel enabled the Raleigh owner to create a much larger hotel footprint along the oceanfront for their redevelopment plans which are still underway with the hotel closed at this time.

The owners of the South Seas hotel understood that their hotel was approaching the last decade of its economic life should no further investment be made in the asset. Consequently, the owners of the South Seas spent several years prior to the sale of the hotel obtaining permits and approvals and drawing plans for the gut renovation and expansion of their hotel. The estimated cost to complete this major renovation and expansion was in the range of $200,000 to $250,000 per key. The challenge was that some partners were not motivated to reinvest in the asset at this significant level. Consequently, the partners decided to sell the hotel to the new owner of the Raleigh who basically paid them a price equivalent to their anticipated 'post renovation' market value of $700,000 to $750,000 per room, less the anticipated cost of said renovation of roundly $200,000 to $250,000 per room.

While the Celino is not an oceanfront hotel, as it is located on Ocean Drive across from the beach, it has a similar story.  In 2013 Goldman Properties sold the Park Central Hotel, the Imperial Hotel, the Heathcote Apartments, and some vacant land with excess development rights to Optimum Development USA for $51 million. Optimum spent the following years planning, permitting, and executing the significant renovation and expansion of the property into what is now the 132-room Celino Hotel, a Hilton Curio Collection, scheduled to open in the Fall of 2021.  The Celino contains 26 suite guestrooms and multiple food and beverage outlets. Currently, the Celino is under contract to be purchased by CGI Hospitality Fund I for $128.3 million or the equivalent of $972,000 per room.  The buyers reported to HVS that the sellers cost basis in the property is greater than their purchase price. Local celebrity Alex Rodriguez is a major investor in the purchasing fund.



In general, in our opinion, the smaller oceanfront hotels in very good condition have a market value range of approximately $700,000 to $900,000 per room. The oceanfront hotels that have market values above this range are typically the larger size hotels that have a variety of amenities, several food and beverage outlets and meeting space. An example of this would be the sale of the 429-room 1 Hotel in South Beach in February of 2019 to Host Hotels and Resorts for $1.42 million per room.

What does the above tell us relative to the market value of the Lennox Hotel? In our opinion, with the exception of the unique 10-block area of Ocean Drive, the oceanfront hotel values 'per room' create the glass ceiling underneath which all other non-oceanfront hotel values per room will begin to fall. Thus, in general, we believe that $700,000 to $750,000 per room is the lower end of the market value range for smaller scale oceanfront hotels in good condition. The 'good condition' qualifier is important, as some of these older hotels do not necessarily have that characteristic.

Now for some discussion on two non-oceanfront hotel transactions located proximate to the Lennox that occurred over the past several years. The 52-room Boulan Hotel is contained within Assessor Parcel #02-3226-001-0060 (the 'hotel asset'). This parcel contains the U shape hotel building with frontage on 20th and 21st Streets and Collins Avenue. This asset is located one block north of the Lennox Hotel. The Boulan hotel asset transacted on the same day between the same seller and buyer as did the adjacent parcel comprising the parking garage with liner retail space for the Boulan Hotel; this 'garage and retail' asset exists on Assessor Parcel #02-3226-001-0090 to the west of the hotel asset. Each transaction had a different price associated with it; the hotel asset was sold for $33,520,000 or the equivalent of $644,615 per room. We note that the Boulan Hotel is a high-quality physical asset built in 2010 and that the hotel guestroom configurations consist of a mix of studio and one and two-bedroom accommodations, all with kitchens.

The 69-room Redbury Hotel is located one block south of the Lennox at the southwest quadrant of the intersection of Collins Avenue and 18th Street. The hotel, which was constructed in 1951, was purchased in June of 2017. Real Capital Analytics reports a total transaction price of $30.4 million or $440,579 per room although the Property Appraiser office reports a deed recorded real estate transaction amount of $27.2 million. These pricing differences often reflect a buyer allocating their purchase price among real and personal property and only recording the real property amount on the real property deed. The Redbury was subsequently renovated after its acquisition. However, given the age of the building, the Redbury physical plant is inferior to the quality of the Boulan Hotel and its guest room configuration, which is reflected in the spread between the acquisition prices



of roundly $450,000 per room and $650,000 per room for these two hotels (i.e., Boulan and Redbury) which are each located within one block of the Lennox Hotel.

**FIGURE 9-2      RECENT HOTEL TRANSACTIONS PROXIMATE TO THE LENNOX**

| Property | Number of Rooms | Year Opened | Food and Beverage Outlets | Facilities & Amenities |
|---|---|---|---|---|
| **The Redbury South Beach** 1776 Collins Avenue | 69 | 1952 | A restaurant and a café | Pet frendly, laundry services, 24-hour services, business center services, an outdoor pool and valet parking |
| **Boulan Hotel** 2000 Collins Avenue | 58 | 2010 | Two restaurants and a poolside bar | Pet friendly, a fitness room, baby accomodations, complimentary transport, an outdoor pool and valet parking |
| **Celino South Beach** 640 Ocean Drive | 132 | 1939 | Three restaurants, two portable bars, and an outdoor bar | A rooftop pool, a rooftop sundeck, an outdoor pool, a yoga room, a fitness room and valet parking |

The two closed sales (Redbury and Boulan) are further detailed on the following pages.  The Celino is under a PSA and has not yet closed.

.





**Sale #1**
**Redbury South Beach**
**Miami Beach, FL**
**69 Rooms**

## TRANSACTION DATA

| | |
|---|---|
| Date of Sale: | June-17 |
| Interest Conveyed: | Fee Simple |
| Buyer: | Blue Road Group |
| Seller: | Larry Levy; Bob Heyat |
| Sales Price: | $30,400,000 |
| Price per Room: | $440,579 |
| Rooms Revenue Multiplier: | Not Available |
| Reported Capitalization Rate: | Not Disclosed |
| Source: | Real Capital Analytics ( Deed Reference Book 30591 and Page 2965) |

## PROPERTY DATA

| | |
|---|---|
| Year of Construction: | 1951 |
| Property Class: | Upscale |
| Facilities: | # F&B Outlets: 1 |





**Sale #2**
**Boulan South Beach**
**Miami Beach, FL**
**52 Rooms**

### TRANSACTION DATA

| | |
|---|---|
| Date of Sale: | September-16 |
| Interest Conveyed: | Fee Simple |
| Buyer: | PGIM Real Estate |
| Seller: | BEB Real Estate |
| Sales Price: | $33,520,000 |
| Price per Room: | $644,615 |
| Source: | Real Capital Analytics |

### PROPERTY DATA

| | |
|---|---|
| Year of Construction: | 2010 |
| Property Class: | Luxury |

Note: All 52 units consists of studio, one-bedroom and two-bedroom units



# 10. Conclusion of Final Market Value Opinion

In reconciling to a final market value opinion of the total assets comprising the Lennox Hotel, we considered all three approaches to value. As is typical in the valuation of hotel assets, the most weight is usually given to the value indication resulting from the Income Approach methodology as the majority of buyers are forming their purchase offers around a targeted yield on the investment. Due to the unique nature of each hotel asset and thus the lack of homogeneity among hotel real estate, the Sales Comparison Approach will provide transaction price metrics within a much broader range. As such, this approach is typically utilized to test the market reasonableness of the value indication resulting from the Income Approach, i.e., has the market value per room indicated by the Income Approach ever been achieved in the marketplace?

The application of the Income Approach resulted in a total market value opinion for the Lennox Hotel asset of $71.5 million, which equates to roundly $601,000 per room based on the 119-room operation. Our Sales Comparison analysis indicated a broad market value range between approximately $450,000 per room and $650,000 per room paid for non-oceanfront hotel assets located on Collins Avenue in close proximity to the Lennox Hotel but of varying degrees of comparability in asset age, quality, and guest room configuration. The hotel sale achieving the higher market value per room metric is more similar to the Lennox Hotel in terms of its age (built in 2010) and the newer physical plant supporting the hotel asset.

Thus, the Sales Comparison did provide evidence that the market value indication of $601,000 per room generated from the application of the Income Approach has been achieved in the local hotel transaction market.

While we did not conduct a formal Cost Approach to value analysis, given the recent completion of the gut renovation and expansion of the Lennox Hotel, we did review the total cost basis of approximately $70 million (i.e., asset acquisition plus renovation and expansion costs) reported to HVS by Diego Agnelli. Given the recent surge in labor and construction material prices, it is reasonable to assume that the cost to complete this same renovation and expansion would be higher today than it was in 2018/2019.

Notably, the above reported total cost basis per room is highly comparable to the market value per room resulting from the Income Approach.



Based on all of the above information, we have concluded to a reasonable professional probability a final opinion that the market value of the total assets comprising the Lennox Hotel, as of July 13, 2021, is:

$71,500,000

We have made no extraordinary assumptions specific to the subject hotel.  However, several general assumptions and limiting conditions typical of the appraisal industry have been made that apply to this report. These aspects are set forth in the Assumptions and Limiting Conditions chapter of this report.



# 11. Statement of Assumptions and Limiting Conditions

1. This report is to be used in whole and not in part.

2. No responsibility is assumed for matters of a legal nature, nor do we render any opinion as to title, which is assumed marketable and free of any deed restrictions and easements. The property is valued as though free and clear unless otherwise stated.

3. We assume that there are no hidden or unapparent conditions of the sub-soil or structures, such as underground storage tanks, that would render the property more or less valuable. No responsibility is assumed for these conditions or for any engineering that may be required to discover them.

4. We have not considered the presence of potentially hazardous materials such as asbestos, urea-formaldehyde foam insulation, any form of toxic waste, polychlorinated biphenyls (PCBs), pesticides, mold, or lead-based paints. We are not qualified to detect hazardous substances and urge the client to retain an expert in this field if desired.

5. The Americans with Disabilities Act (ADA) became effective on January 26, 1992. We have conducted no specific compliance survey to determine whether the subject property has been designed in accordance with the various detailed requirements of the ADA. It is possible that the design does not conform to the requirements of the act, and this could have an unfavorable effect on value. Because we have no direct evidence regarding this issue, our estimate of value does not consider possible non-compliance with the ADA.

6. We have made no survey of the property, and we assume no responsibility in connection with such matters. Sketches, photographs, maps, and other exhibits are included to assist the reader in visualizing the property. It is assumed that the use of the described real estate is within the boundaries of the property described and that there is no encroachment or trespass unless noted.

7. All information, financial operating statements, estimates, and opinions obtained from parties not employed by HVS Consulting & Valuation are assumed true and correct. We can assume no liability resulting from misinformation.

8. Unless noted, we assume that there are no encroachments, zoning violations, or building violations encumbering the subject property.



9.   The property is assumed to be in full compliance with all applicable federal, state, local, and private codes, laws, consents, licenses, and regulations (including the appropriate liquor license), and that all licenses, permits, certificates, franchises, and so forth can be freely renewed or transferred to a purchaser.

10.   All mortgages, liens, encumbrances, leases, and servitudes have been disregarded unless specified otherwise.

11.   None of this material may be reproduced in any form without our written permission, and the report cannot be disseminated to the public through advertising, public relations, news, sales, or other media.

12.   We are not required to give testimony or attendance in court because of this analysis without previous arrangements and shall do so only when our standard per-diem fees and travel costs have been paid prior to the appearance.

13.   We take no responsibility for any events or circumstances that take place subsequent to either the date of value or the date of our field inspection, whichever occurs first.

14.   The quality of a lodging facility's onsite management has a direct effect on a property's economic viability and value. The financial forecasts presented in this analysis assume responsible ownership and competent management. Any departure from this assumption may have a significant impact on the projected operating results and the value estimate.

15.   The financial analysis presented in this report is based upon assumptions, estimates, and evaluations of the market conditions in the local and national economy, which may be subject to sharp rises and declines. Over the projection period considered in our analysis, wages and other operating expenses may increase or decrease because of market volatility and economic forces outside the control of the hotel's management. We assume that the price of hotel rooms, food, beverages, and other sources of revenue to the hotel will be adjusted to offset any increases or decreases in related costs. We do not warrant that our estimates will be attained, but they have been developed based upon information obtained during the course of our market research and are intended to reflect the expectations of a typical hotel buyer as of the stated date of valuation.

16.   This analysis assumes continuation of all Internal Revenue Service tax code provisions as stated or interpreted on either the date of value or the date of our field inspection, whichever occurs first.

17.   Many of the figures presented in this report were generated using computer models that make calculations based on numbers carried out to three or



more decimal places. In the interest of simplicity, most numbers have been rounded to the nearest tenth of a percent. Thus, these figures may be subject to small rounding errors.

18.  It is agreed that our liability to the client is limited to the amount of the fee paid as liquidated damages. Our responsibility is limited to the client; the use of this report by third parties shall be solely at the risk of the client and/or third parties. The use of this report is also subject to the terms and conditions set forth in our engagement letter with the client.

19.  Our report has been prepared in accordance with the Uniform Standards of Professional Practice (USPAP), as provided by the Appraisal Foundation.

20.  This study was prepared by HVS Consulting & Valuation. All opinions, recommendations, and conclusions expressed during the course of this assignment are rendered by the staff of HVS Consulting & Valuation acting as employees, rather than as individuals.



# 12. Certification

The undersigned hereby certifies that, to the best of her knowledge and belief:

1. the statements of fact presented in this report are true and correct;

2. the reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions;

3. I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved;

4. I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment;

5. our engagement in this assignment was not contingent upon developing or reporting predetermined results;

6. our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal;

7. the analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice;

8. The subject property was inspected by Kathy Conroy, MAI, on July 13, 2021; the photographs in this report reflect the condition of the property as observed on that date;

9. Shiv N. Ariyakula, CFA, assisted Kathy Conroy in compiling financial statements and preparing the report;

10. no one other than those listed above, and the undersigned prepared the analyses, conclusions, and opinions concerning the real estate that are set forth in this appraisal report;

11. Kathy Conroy, MAI, has not performed services, as an appraiser or in any other capacity, on the property that is the subject of this report;

12. the reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code



of Professional Ethics and the Standards of Professional Appraisal Practice of the Appraisal Institute;

13.   the use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives; and

14.   as of the date of this report, Kathy Conroy, MAI, has completed the continuing education program for Designated Members of the Appraisal Institute.

Kathy Conroy, MAI,
Senior Managing Director
Certified General Real Estate Appraiser RZ 741